LOCAL LAW NO. "C" FOR 2011

A LOCAL LAW OF THE COUNTY OF ALBANY, NEW YORK, AMENDING THE ALBANY COUNTY CHARTER FOR THE PURPOSE OF ESTABLISHING LEGISLATIVE DISTRICTS BASED ON THE 2010 CENSUS

Introduced: 5/9/11
By Mr. Morse:

Be it enacted by the County Legislature of the County of Albany, that Local Law No. 8 for 1993 as amended by Local Law No. 7 for 2002 is hereby amended to read as follows:

Section 1. Section 206 of Local Law No. 8 for 1993 as amended by Local Law No. 7 for 2002 is hereby amended to read as follows:

Section 206 Districts. For the purpose of electing County legislators, Albany County shall be divided into thirty-nine districts. One County legislator shall be elected to the County legislature of Albany County from each of said districts. The thirty-nine districts within the County of Albany are as follows:

(See Appendix "A" and descriptions in Appendix "B" - note Appendix "A" prevails in the event of inconsistencies between the Appendices)

The maps of the enumerated districts referred to above, as well as maps showing the districts into which Albany County is herein divided, shall be filed with the clerk of the Albany County Legislature and shall remain on file and said maps shall be considered and hereby are made a part of this charter.

Section 2. This amendment of Local Law No. 8 for 1993, shall be effective for the election of County legislators for terms commencing January 1, 2012 and thereafter and for all processes incidental thereto.

In the sections of Appendix "B" which describe the thirty-nine Legislative Districts proposed for Albany County, the following shall apply.
The use of the terms County of Albany, County of Green, County of Rensselaer, County of Saratoga, County of Schenectady, City of Albany, City of Cohoes, City of Watervliet, Village of Altamont, Village of Colonie, Village of Green Island, Village of Menands, Village of Ravena, Village of Voorheesville, Town of Berne, Town of Bethlehem, Town of Coeymans, Town of Colonie, Town of Green Island, Town of Guilderland, Town of Knox, Town of New Scotland, Town of Rensselaerville and/or Town of Westerlo shall be construed to mean such as they were legally constituted as of the date of adoption of this local law.

The use of terms which describe compass directions and traverses along boundaries shall be construed to reflect physical and geopolitical features as depicted by the United States Bureau of Census.

Excepting conditions described in the following two sentences, references to Legislative boundary segments which follow mapped features such as streets, roads, roadbeds, railroads, rail bed, tracks, bridges, streams, kills, creeks, or geopolitical bounds or boundaries, including the image extensions of such features, shall be construed to mean a line segment drawn along the center line of such feature. The exception to the center line follow shall occur in those incidences where such Legislative boundary is described as following a geopolitical boundary which appears to follow a physical feature (real or extended) but which may be legally described as being offset from such center line. In such a circumstance the Legislative District boundary shall be construed as following the actual path of the geopolitical boundary referenced.

Any of the terms Bypass, Expressway, Highway, Hiway, Hwy, Route, Rte. and/or Thruway may be substituted one for the other where such substitution would more accurately reflect the feature being described.

The terms Penn Central Railroad and PCRR shall be construed to include the Penn Central Railroad Corporation, now or formerly, and its successors.

The terms Delaware and Hudson Railroad and D&H shall be construed to include the Delaware and Hudson Railroad Corporation, now or formerly, and its successors.

*Referred to Law Committee. 5/9/11*
*Favorable Recommendation – Law Committee. 5/23/11*
*On roll call vote the following voted in favor: Ms. Benedict, Mr. Carman, Ms. Chapman, Messrs. Clenahan, Clouse, Ms. Connolly, Messrs. Cotrofeld, Dawson, Ethier, Higgins, Hoblock, Horstmyer, Mss. Lockart, Maffia-Tobler, Messrs. Mayo, McCoy, Morse, Reilly, Steck, Timmins, Tunny and Ward – 22.*
*Those opposed: Messrs. Aylward, Beston, Bullock, Clay, Commisso, Domalewicz, Gordon, Houghtaling, Infante, Joyce, Ms. McKnight, Messrs. Nichols, Scavo and Ms. Willingham – 14.*
*Local Law was adopted. 5/23/11*

# Appendix "A"

**ALBANY COUNTY, NEW YORK**          **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **DISTRICT 1 BLOCKS** | | 360010025001019 | District 1 | 360010025003000 | District 1 | 360010002002003 | District 2 |
| 360010026004017 | District 1 | 360010025001024 | District 1 | 360010026004025 | District 1 | 360010002001013 | District 2 |
| 360010026004040 | District 1 | 360010025001022 | District 1 | 360010026004000 | District 1 | 360010002004002 | District 2 |
| 360010026003001 | District 1 | 360010026004016 | District 1 | 360010026004041 | District 1 | 360010008002007 | District 2 |
| 360010026004031 | District 1 | 360010026003004 | District 1 | 360010026004008 | District 1 | 360010008001000 | District 2 |
| 360010023002019 | District 1 | 360010025003018 | District 1 | 360010026004029 | District 1 | 360010002001018 | District 2 |
| 360010025005005 | District 1 | 360010023002018 | District 1 | 360010026004024 | District 1 | 360010002001009 | District 2 |
| 360010026003016 | District 1 | 360010025002011 | District 1 | 360010023001001 | District 1 | 360010008001003 | District 2 |
| 360010025003005 | District 1 | 360010025004002 | District 1 | 360010025005004 | District 1 | 360010011001014 | District 2 |
| 360010025003011 | District 1 | 360010025001010 | District 1 | 360010025005003 | District 1 | 360010011001105 | District 2 |
| 360010025003009 | District 1 | 360010026004005 | District 1 | 360010025002006 | District 1 | 360010011001004 | District 2 |
| 360010025001029 | District 1 | 360010025001015 | District 1 | 360010025002013 | District 1 | 360010001001053 | District 2 |
| 360010025003014 | District 1 | 360010025004018 | District 1 | 360010025003010 | District 1 | 360010025001000 | District 2 |
| 360010025002012 | District 1 | 360010025001030 | District 1 | 360010025001030 | District 1 | 360010011001064 | District 2 |
| 360010026004010 | District 1 | 360010023002005 | District 1 | 360010025003007 | District 1 | 360010002003002 | District 2 |
| 360010025003008 | District 1 | 360010026004023 | District 1 | 360010026004034 | District 1 | 360010002003005 | District 2 |
| 360010026004039 | District 1 | 360010022002004 | District 1 | 360010023002004 | District 1 | 360010001002001 | District 2 |
| 360010026003021 | District 1 | 360010022002003 | District 1 | 360010025002011 | District 1 | 360010011001014 | District 2 |
| 360010023001003 | District 1 | 360010025002002 | District 1 | 360010025001009 | District 1 | 360010001001009 | District 2 |
| 360010025001028 | District 1 | 360010025003006 | District 1 | 360010025001011 | District 1 | 360010011001129 | District 2 |
| 360010026002001 | District 1 | 360010023002007 | District 1 | 360010026004028 | District 1 | 360010002001049 | District 2 |
| 360010025003013 | District 1 | 360010025001005 | District 1 | 360010026002002 | District 1 | 360010002001019 | District 2 |
| 360010023001006 | District 1 | 360010026004030 | District 1 | 360010023002001 | District 1 | 360010008001001 | District 2 |
| 360010026003000 | District 1 | 360010025001012 | District 1 | 360010026003020 | District 1 | 360010001001020 | District 2 |
| 360010026003002 | District 1 | 360010025001018 | District 1 | 360010025004001 | District 1 | 360010011001063 | District 2 |
| 360010026004022 | District 1 | 360010026004021 | District 1 | 360010026003014 | District 1 | 360010002004013 | District 2 |
| 360010026004019 | District 1 | 360010026003011 | District 1 | 360010025003017 | District 1 | 360010002004012 | District 2 |
| 360010023002021 | District 1 | 360010026004020 | District 1 | 360010025001026 | District 1 | 360010011001028 | District 2 |
| 360010025003012 | District 1 | 360010026004027 | District 1 | 360010025001035 | District 1 | 360010011001008 | District 2 |
| 360010025004000 | District 1 | 360010023002016 | District 1 | 360010025001023 | District 1 | 360010011001007 | District 2 |
| 360010025003015 | District 1 | 360010023002020 | District 1 | 360010025001038 | District 1 | 360010011001001 | District 2 |
| 360010025003003 | District 1 | 360010025004004 | District 1 | 360010011001148 | District 1 | 360010011001011 | District 2 |
| 360010025002014 | District 1 | 360010025005002 | District 1 | 360010023001000 | District 1 | 360010011001047 | District 2 |
| 360010025003003 | District 1 | 360010025004003 | District 1 | | | 360010011001112 | District 2 |
| 360010025003002 | District 1 | 360010025005000 | District 1 | **DISRTICT 2 BLOCKS** | | 360010011001023 | District 2 |
| 360010026003005 | District 1 | 360010026004009 | District 1 | 360010001001037 | District 2 | 360010003003040 | District 2 |
| 360010026002003 | District 1 | 360010025003004 | District 1 | 360010002001005 | District 2 | 360010001001030 | District 2 |
| 360010025001031 | District 1 | 360010025002010 | District 1 | 360010011001053 | District 2 | 360010002001011 | District 2 |
| 360010025001034 | District 1 | 360010026004001 | District 1 | 360010011001026 | District 2 | 360010011001081 | District 2 |
| 360010025001025 | District 1 | 360010025003012 | District 1 | 360010011001144 | District 2 | 360010011001018 | District 2 |
| 360010025001008 | District 1 | 360010025001039 | District 1 | 360010011001049 | District 2 | 360010002001021 | District 2 |
| 360010025001020 | District 1 | 360010026004037 | District 1 | 360010011001003 | District 2 | 360010011001038 | District 2 |
| 360010026003019 | District 1 | 360010026004004 | District 1 | 360010011001132 | District 2 | 360010011001139 | District 2 |
| 360010025002004 | District 1 | 360010025001033 | District 1 | 360010011001145 | District 2 | 360010002001050 | District 2 |
| 360010023002008 | District 1 | 360010025001032 | District 1 | 360010011001124 | District 2 | 360010001001040 | District 2 |
| 360010025001017 | District 1 | 360010011001015 | District 1 | 360010011001146 | District 2 | 360010011001038 | District 2 |
| 360010025001007 | District 1 | 360010026002006 | District 1 | 360010008001002 | District 2 | 360010011001013 | District 2 |
| 360010026004011 | District 1 | 360010023001004 | District 1 | 360010011001051 | District 2 | 360010011001059 | District 2 |
| 360010025001021 | District 1 | 360010026002000 | District 1 | 360010011001103 | District 2 | 360010011001084 | District 2 |
| 360010023001005 | District 1 | 360010026003022 | District 1 | 360010001002000 | District 2 | 360010011001054 | District 2 |
| 360010026003003 | District 1 | 360010026004026 | District 1 | 360010001001031 | District 2 | 360010011001055 | District 2 |
| 360010026003023 | District 1 | 360010023002017 | District 1 | 360010002004011 | District 2 | 360010011001021 | District 2 |
| 360010026003013 | District 1 | 360010025005001 | District 1 | 360010002004010 | District 2 | 360010011001020 | District 2 |
| 360010023001002 | District 1 | 360010025002007 | District 1 | 360010011001017 | District 2 | 360010002002010 | District 2 |
| 360010025004005 | District 1 | 360010026004003 | District 1 | 360010011001106 | District 2 | 360010001001022 | District 2 |
| 360010026003024 | District 1 | 360010025002003 | District 1 | 360010001001023 | District 2 | 360010011001009 | District 2 |
| 360010025003016 | District 1 | 360010025002005 | District 1 | 360010001001013 | District 2 | 360010011001118 | District 2 |
| 360010025002008 | District 1 | 360010023002002 | District 1 | 360010003003000 | District 2 | 360010001001047 | District 2 |
| 360010025003001 | District 1 | 360010026004012 | District 1 | 360010003003001 | District 2 | 360010002002002 | District 2 |
| 360010026004007 | District 1 | 360010025001004 | District 1 | 360010003003003 | District 2 | 360010002001012 | District 2 |
| 360010026004002 | District 1 | 360010025001037 | District 1 | 360010001002006 | District 2 | 360010002004001 | District 2 |
| 360010026004013 | District 1 | 360010026004036 | District 1 | 360010002002008 | District 2 | 360010011001045 | District 2 |
| 360010026002004 | District 1 | 360010011001149 | District 1 | 360010002004009 | District 2 | 360010011001050 | District 2 |
| 360010025003015 | District 1 | 360010026004015 | District 1 | 360010011001089 | District 2 | 360010011001043 | District 2 |
| 360010026004006 | District 1 | 360010023002006 | District 1 | 360010002001003 | District 2 | 360010002001007 | District 2 |
| 360010023002003 | District 1 | 360010026004014 | District 1 | 360010001002003 | District 2 | 360010002001001 | District 2 |
| 360010025002009 | District 1 | 360010026004032 | District 1 | 360010001002004 | District 2 | 360010003003044 | District 2 |
| 360010025001013 | District 1 | 360010026002005 | District 1 | 360010001001010 | District 2 | 360010002004000 | District 2 |
| 360010025001006 | District 1 | 360010022002006 | District 1 | 360010011001052 | District 2 | 360010002002009 | District 2 |
| 360010026004038 | District 1 | 360010025001014 | District 1 | 360010011001152 | District 2 | 360010011001083 | District 2 |
| 360010025001036 | District 1 | 360010025001027 | District 1 | 360010008001005 | District 2 | 360010011002008 | District 2 |

**ALBANY COUNTY, NEW YORK**                     **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010001001060 | District 2 | 360010011001008 | District 2 | 360010002004007 | District 2 | 360010007001003 | District 3 |
| 360010001002009 | District 2 | 360010002003003 | District 2 | 360010011001151 | District 2 | 360010003003014 | District 3 |
| 360010011001046 | District 2 | 360010002001020 | District 2 | 360010002003007 | District 2 | 360010002002000 | District 3 |
| 360010011001060 | District 2 | 360010002001014 | District 2 | 360010011001069 | District 2 | 360010003003010 | District 3 |
| 360010011001048 | District 2 | 360010011001107 | District 2 | 360010011001061 | District 2 | 360010003003025 | District 3 |
| 360010025001003 | District 2 | 360010001001110 | District 2 | 360010011001068 | District 2 | 360010002002005 | District 3 |
| 360010011001015 | District 2 | 360010001001010 | District 2 | 360010001001010 | District 2 | 360010002001038 | District 3 |
| 360010011001117 | District 2 | 360010001001126 | District 2 | 360010001001052 | District 2 | 360010007001002 | District 3 |
| 360010025001002 | District 2 | 360010011001033 | District 2 | 360010001001051 | District 2 | 360010003004010 | District 3 |
| 360010011001035 | District 2 | 360010001001044 | District 2 | 360010011001155 | District 2 | 360010007001015 | District 3 |
| 360010011001058 | District 2 | 360010001001041 | District 2 | 360010011001056 | District 2 | 360010002001048 | District 3 |
| 360010011001120 | District 2 | 360010001001059 | District 2 | 360010008002005 | District 2 | 360010003004006 | District 3 |
| 360010011001007 | District 2 | 360010001001000 | District 2 | 360010008001004 | District 2 | 360010002001045 | District 3 |
| 360010011001003 | District 2 | 360010001001005 | District 2 | 360010011001027 | District 2 | 360010002001023 | District 3 |
| 360010011001028 | District 2 | 360010011001049 | District 2 | 360010011001039 | District 2 | 360010003004015 | District 3 |
| 360010001002002 | District 2 | 360010011001038 | District 2 | 360010011001002 | District 2 | 360010002001042 | District 3 |
| 360010011001142 | District 2 | 360010002004003 | District 2 | 360010002002007 | District 2 | 360010002001027 | District 3 |
| 360010011001115 | District 2 | 360010002002006 | District 2 | 360010011001122 | District 2 | 360010003004002 | District 3 |
| 360010025001001 | District 2 | 360010003003043 | District 2 | 360010011001109 | District 2 | 360010003004023 | District 3 |
| 360010011001024 | District 2 | 360010008002006 | District 2 | 360010001001024 | District 2 | 360010003004013 | District 3 |
| 360010011001027 | District 2 | 360010001002007 | District 2 | 360010011001025 | District 2 | 360010003004007 | District 3 |
| 360010011001153 | District 2 | 360010011001125 | District 2 | 360010011001037 | District 2 | 360010007001000 | District 3 |
| 360010011001104 | District 2 | 360010011001088 | District 2 | 360010011001154 | District 2 | 360010003003009 | District 3 |
| 360010002001004 | District 2 | 360010011001042 | District 2 | 360010003003045 | District 2 | 360010002001022 | District 3 |
| 360010011001010 | District 2 | 360010011001034 | District 2 | 360010003003042 | District 2 | 360010007001014 | District 3 |
| 360010001001002 | District 2 | 360010001001058 | District 2 | 360010011001012 | District 2 | 360010007001005 | District 3 |
| 360010011001039 | District 2 | 360010001001054 | District 2 | 360010002004005 | District 2 | 360010003004000 | District 3 |
| 360010011001000 | District 2 | 360010011001030 | District 2 | 360010011001062 | District 2 | 360010002001044 | District 3 |
| 360010011001113 | District 2 | 360010003003047 | District 2 | 360010001001017 | District 2 | 360010002001031 | District 3 |
| 360010011001133 | District 2 | 360010011001119 | District 2 | 360010011001006 | District 2 | 360010003004017 | District 3 |
| 360010002001015 | District 2 | 360010011001131 | District 2 | 360010001001041 | District 2 | 360010003004014 | District 3 |
| 360010008002002 | District 2 | 360010011001057 | District 2 | 360010001001011 | District 2 | 360010003004021 | District 3 |
| 360010002001016 | District 2 | 360010002003000 | District 2 | 360010011001085 | District 2 | 360010007001021 | District 3 |
| 360010011001041 | District 2 | 360010002003009 | District 2 | | | 360010003004005 | District 3 |
| 360010011001016 | District 2 | 360010002001008 | District 2 | **DISRTICT 3 BLOCKS** | | 360010003004024 | District 3 |
| 360010011001048 | District 2 | 360010002001017 | District 2 | 360010003003022 | District 3 | 360010007001004 | District 3 |
| 360010011001137 | District 2 | 360010002003004 | District 2 | 360010002001026 | District 3 | 360010003003015 | District 3 |
| 360010001001000 | District 2 | 360010002004006 | District 2 | 360010003004018 | District 3 | 360010002001037 | District 3 |
| 360010011001114 | District 2 | 360010011001147 | District 2 | 360010003004011 | District 3 | 360010007001018 | District 3 |
| 360010025002000 | District 2 | 360010011001138 | District 2 | 360010003003011 | District 3 | 360010003003049 | District 3 |
| 360010003003046 | District 2 | 360010001001046 | District 2 | 360010003003016 | District 3 | 360010002001032 | District 3 |
| 360010011001090 | District 2 | 360010011001111 | District 2 | 360010007001001 | District 3 | 360010003003024 | District 3 |
| 360010011001032 | District 2 | 360010011001143 | District 2 | 360010003003036 | District 3 | 360010003003007 | District 3 |
| 360010001001055 | District 2 | 360010011001031 | District 2 | 360010003003029 | District 3 | 360010003004025 | District 3 |
| 360010001001026 | District 2 | 360010011001087 | District 2 | 360010003003038 | District 3 | 360010003003012 | District 3 |
| 360010011001116 | District 2 | 360010011001044 | District 2 | 360010003003032 | District 3 | 360010002002001 | District 3 |
| 360010003003002 | District 2 | 360010011001123 | District 2 | 360010003004004 | District 3 | 360010007002004 | District 3 |
| 360010001001033 | District 2 | 360010011001130 | District 2 | 360010002001036 | District 3 | 360010007001011 | District 3 |
| 360010001001004 | District 2 | 360010003003039 | District 2 | 360010007001007 | District 3 | 360010007001016 | District 3 |
| 360010025002001 | District 2 | 360010003003041 | District 2 | 360010002001043 | District 3 | 360010003004008 | District 3 |
| 360010003003050 | District 2 | 360010008002004 | District 2 | 360010002002001 | District 3 | 360010005013000 | District 3 |
| 360010008002000 | District 2 | 360010011001102 | District 2 | 360010007003003 | District 3 | 360010003004019 | District 3 |
| 360010002003001 | District 2 | 360010001001012 | District 2 | 360010002002004 | District 3 | 360010007001008 | District 3 |
| 360010011001101 | District 2 | 360010001001043 | District 2 | 360010002001030 | District 3 | 360010007001013 | District 3 |
| 360010001001045 | District 2 | 360010002003008 | District 2 | 360010003004009 | District 3 | 360010003003021 | District 3 |
| 360010001001002 | District 2 | 360010002004008 | District 2 | 360010003004026 | District 3 | 360010002001029 | District 3 |
| 360010001001001 | District 2 | 360010011001082 | District 2 | 360010002001039 | District 3 | 360010002001040 | District 3 |
| 360010001001050 | District 2 | 360010001001029 | District 2 | 360010002001035 | District 3 | 360010007001017 | District 3 |
| 360010001001056 | District 2 | 360010001001018 | District 2 | 360010005013001 | District 3 | 360010002001025 | District 3 |
| 360010001001035 | District 2 | 360010011001108 | District 2 | 360010005012000 | District 3 | 360010003004004 | District 3 |
| 360010011001040 | District 2 | 360010011001057 | District 2 | 360010007001010 | District 3 | 360010003004003 | District 3 |
| 360010001001042 | District 2 | 360010011001006 | District 2 | 360010003004012 | District 3 | 360010002001033 | District 3 |
| 360010002004004 | District 2 | 360010011001005 | District 2 | 360010003003031 | District 3 | 360010007001009 | District 3 |
| 360010002003006 | District 2 | 360010011001022 | District 2 | 360010003003013 | District 3 | 360010003003008 | District 3 |
| 360010001001015 | District 2 | 360010011001025 | District 2 | 360010003004027 | District 3 | 360010002001047 | District 3 |
| 360010001001016 | District 2 | 360010008002003 | District 2 | 360010006003000 | District 3 | 360010003003018 | District 3 |
| 360010001002005 | District 2 | 360010011001029 | District 2 | 360010003004022 | District 3 | 360010003003019 | District 3 |
| 360010001001021 | District 2 | 360010001001032 | District 2 | 360010003003034 | District 3 | | |
| 360010001001036 | District 2 | 360010008002008 | District 2 | 360010003003030 | District 3 | | |
| 360010011001121 | District 2 | 360010008001006 | District 2 | | | | |
| 360010011001019 | District 2 | 360010002001006 | District 2 | | | | |

ALBANY COUNTY, NEW YORK                                      FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360010003003020 | District 3 | 360010006001003 | District 4 | 360010014003017 | District 5 | 360010020023000 | District 6 |
| 360010003003035 | District 3 | 360010007002005 | District 4 | 360010014003005 | District 5 | 360010021002005 | District 6 |
| 360010003004020 | District 3 | 360010007003009 | District 4 | 360010021001008 | District 5 | 360010021002002 | District 6 |
| 360010003003037 | District 3 | 360010006003003 | District 4 | 360010011001134 | District 5 | 360010026001000 | District 6 |
| 360010003003028 | District 3 | 360010003003003 | District 4 | 360010014003012 | District 5 | 360010026001005 | District 6 |
| 360010007001019 | District 3 | 360010006003004 | District 4 | 360010014003026 | District 5 | 360010026003006 | District 6 |
| 360010002001024 | District 3 | 360010006002000 | District 4 | 360010023002010 | District 5 | 360010021002001 | District 6 |
| 360010003003023 | District 3 | 360010008003001 | District 4 | 360010011001092 | District 5 | 360010019021007 | District 6 |
| 360010003004001 | District 3 | 360010007004003 | District 4 | 360010011001098 | District 5 | 360010021003002 | District 6 |
| 360010003003006 | District 3 | 360010007003006 | District 4 | 360010011001093 | District 5 | 360010026001001 | District 6 |
| 360010007001012 | District 3 | 360010014003006 | District 4 | 360010021001004 | District 5 | 360010026003007 | District 6 |
| 360010007001020 | District 3 | | | 360010014002001 | District 5 | 360010020002000 | District 6 |
| 360010002001028 | District 3 | **DISTRICT 5 BLOCKS** | | 360010011001128 | District 5 | 360010020002002 | District 6 |
| 360010007001022 | District 3 | 360010014003013 | District 5 | 360010011001096 | District 5 | 360010021002009 | District 6 |
| 360010003003033 | District 3 | 360010014003027 | District 5 | 360010011001135 | District 5 | 360010002001008 | District 6 |
| 360010003003005 | District 3 | 360010014003003 | District 5 | 360010021001007 | District 5 | 360010015004005 | District 6 |
| 360010003003026 | District 3 | 360010014003018 | District 5 | 360010022001007 | District 5 | 360010026001002 | District 6 |
| 360010007002000 | District 3 | 360010011001086 | District 5 | 360010014001005 | District 5 | 360010026002008 | District 6 |
| 360010007001023 | District 3 | 360010014003022 | District 5 | 360010022002001 | District 5 | 360010026001008 | District 6 |
| 360010003004016 | District 3 | 360010021001001 | District 5 | 360010011001065 | District 5 | 360010022004001 | District 6 |
| 360010002001034 | District 3 | 360010014002002 | District 5 | 360010011001066 | District 5 | 360010020023004 | District 6 |
| 360010003003027 | District 3 | 360010008001009 | District 5 | 360010011001074 | District 5 | 360010022001000 | District 6 |
| | | 360010022001000 | District 5 | 360010014003016 | District 5 | 360010020023003 | District 6 |
| **DISRTICT 4 BLOCKS** | | 360010021001005 | District 5 | 360010011001076 | District 5 | 360010022002001 | District 6 |
| 360010003002002 | District 4 | 360010014001000 | District 5 | 360010011001141 | District 5 | 360010021002007 | District 6 |
| 360010007002002 | District 4 | 360010022002002 | District 5 | 360010023002012 | District 5 | 360010026001004 | District 6 |
| 360010007002001 | District 4 | 360010014001003 | District 5 | 360010011001140 | District 5 | 360010021002000 | District 6 |
| 360010006003017 | District 4 | 360010022001008 | District 5 | 360010011001077 | District 5 | 360010026001011 | District 6 |
| 360010008003005 | District 4 | 360010014001006 | District 5 | 360010014002000 | District 5 | 360010026002007 | District 6 |
| 360010008003004 | District 4 | 360010022001006 | District 5 | 360010014001001 | District 5 | 360010022002003 | District 6 |
| 360010008003000 | District 4 | 360010014003005 | District 5 | 360010022001005 | District 5 | 360010023003001 | District 6 |
| 360010006003002 | District 4 | 360010021001003 | District 5 | 360010014001010 | District 5 | 360010026003008 | District 6 |
| 360010006001005 | District 4 | 360010021003005 | District 5 | 360010023002000 | District 5 | 360010020023006 | District 6 |
| 360010014003000 | District 4 | 360010021001000 | District 5 | 360010011001070 | District 5 | 360010020023007 | District 6 |
| 360010007004001 | District 4 | 360010021001002 | District 5 | 360010011001150 | District 5 | 360010021002006 | District 6 |
| 360010007004000 | District 4 | 360010014001002 | District 5 | 360010014003002 | District 5 | 360010015003003 | District 6 |
| 360010008003003 | District 4 | 360010011001067 | District 5 | 360010008001008 | District 5 | 360010023001004 | District 6 |
| 360010007004005 | District 4 | 360010011001075 | District 5 | 360010014003014 | District 5 | 360010023003005 | District 6 |
| 360010007003010 | District 4 | 360010014001008 | District 5 | 360010014002005 | District 5 | 360010021002008 | District 6 |
| 360010007003011 | District 4 | 360010014001007 | District 5 | 360010021001006 | District 5 | 360010026001010 | District 6 |
| 360010007003001 | District 4 | 360010011001127 | District 5 | 360010022002005 | District 5 | 360010022001002 | District 6 |
| 360010006003002 | District 4 | 360010022002000 | District 5 | 360010011001095 | District 5 | 360010019021005 | District 6 |
| 360010006003006 | District 4 | 360010014003010 | District 5 | 360010021003000 | District 5 | 360010019021006 | District 6 |
| 360010006001000 | District 4 | 360010014003024 | District 5 | 360010011001136 | District 5 | 360010022004000 | District 6 |
| 360010007003000 | District 4 | 360010011001100 | District 5 | 360010014003011 | District 5 | 360010020023005 | District 6 |
| 360010005011000 | District 4 | 360010014003020 | District 5 | 360010014001009 | District 5 | 360010023003002 | District 6 |
| 360010003002006 | District 4 | 360010014002003 | District 5 | 360010011001071 | District 5 | 360010022002006 | District 6 |
| 360010006001001 | District 4 | 360010022001003 | District 5 | 360010011001079 | District 5 | 360010023003008 | District 6 |
| 360010007004004 | District 4 | 360010014002004 | District 5 | 360010022001001 | District 5 | 360010022001001 | District 6 |
| 360010006003001 | District 4 | 360010014001004 | District 5 | 360010008001007 | District 5 | | |
| 360010003002004 | District 4 | 360010011001072 | District 5 | 360010014003009 | District 5 | **DISTRICT 7 BLOCKS** | |
| 360010003002005 | District 4 | 360010011001094 | District 5 | | | 360010005012004 | District 7 |
| 360010006002001 | District 4 | 360010011001078 | District 5 | **DISTRICT 6 BLOCKS** | | 360010016001008 | District 7 |
| 360010006002002 | District 4 | 360010011001091 | District 5 | 360010026001006 | District 6 | 360010005011004 | District 7 |
| 360010006001002 | District 4 | 360010014003021 | District 5 | 360010020004005 | District 6 | 360010015001000 | District 7 |
| 360010008003006 | District 4 | 360010011001099 | District 5 | 360010020001003 | District 6 | 360010016001002 | District 7 |
| 360010007003008 | District 4 | 360010022001002 | District 5 | 360010015004006 | District 6 | 360010015002004 | District 7 |
| 360010007003002 | District 4 | 360010014003004 | District 5 | 360010021003001 | District 6 | 360010015001005 | District 7 |
| 360010007003004 | District 4 | 360010011001080 | District 5 | 360010020004002 | District 6 | 360010015001007 | District 7 |
| 360010007002003 | District 4 | 360010011001097 | District 5 | 360010020001006 | District 6 | 360010005021005 | District 7 |
| 360010006002005 | District 4 | 360010011001073 | District 5 | 360010020002004 | District 6 | 360010015001003 | District 7 |
| 360010006002003 | District 4 | 360010014003008 | District 5 | 360010021002004 | District 6 | 360010005011001 | District 7 |
| 360010006001004 | District 4 | 360010014003019 | District 5 | 360010015004004 | District 6 | 360010006003014 | District 7 |
| 360010008003002 | District 4 | 360010014003015 | District 5 | 360010026001003 | District 6 | 360010015002001 | District 7 |
| 360010007004002 | District 4 | 360010021003004 | District 5 | 360010026001009 | District 6 | 360010006003016 | District 7 |
| 360010008002000 | District 4 | 360010023002009 | District 5 | 360010026001007 | District 6 | 360010016001004 | District 7 |
| 360010014003007 | District 4 | 360010023002013 | District 5 | 360010015004008 | District 6 | 360010016001000 | District 7 |
| 360010006003005 | District 4 | 360010023002015 | District 5 | 360010021002003 | District 6 | 360010015001001 | District 7 |
| 360010006003007 | District 4 | 360010023002014 | District 5 | 360010021003003 | District 6 | 360010006003009 | District 7 |
| | | 360010023002017 | District 5 | 360010020001007 | District 6 | 360010015001004 | District 7 |

---

**BLOCK EQUIVALENCY REPORT**                                                      PAGE 3

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010016001005 | District 7 | 360010019013001 | District 8 | 360010020005031 | District 9 | 360010019022014 | District 9 |
| 360010006003008 | District 7 | 360010016002007 | District 8 | 360010018015022 | District 9 | 360010020005012 | District 9 |
| 360010006003015 | District 7 | 360010019022000 | District 8 | 360010141004022 | District 9 | 360010141004006 | District 9 |
| 360010006003012 | District 7 | 360010017003013 | District 8 | 360010018015011 | District 9 | 360010018014019 | District 9 |
| 360010015002000 | District 7 | 360010016002004 | District 8 | 360010019021001 | District 9 | 360010018015008 | District 9 |
| 360010015001006 | District 7 | 360010016004000 | District 8 | 360010019023005 | District 9 | 360010018015027 | District 9 |
| 360010014003001 | District 7 | 360010016003003 | District 8 | 360010020005002 | District 9 | 360010020005027 | District 9 |
| 360010005012003 | District 7 | 360010019013012 | District 8 | 360010020005001 | District 9 | 360010020005039 | District 9 |
| 360010005012005 | District 7 | 360010016003004 | District 8 | 360010141004019 | District 9 | 360010020005036 | District 9 |
| 360010005011003 | District 7 | 360010016003005 | District 8 | 360010141004011 | District 9 | 360010019023008 | District 9 |
| 360010016001001 | District 7 | 360010015004002 | District 8 | 360010141004018 | District 9 | 360010019021003 | District 9 |
| 360010015001002 | District 7 | 360010016002006 | District 8 | 360010020005020 | District 9 | 360010019021002 | District 9 |
| 360010005011005 | District 7 | 360010015002003 | District 8 | 360010018015000 | District 9 | 360010020005009 | District 9 |
| 360010006003011 | District 7 | 360010016004008 | District 8 | 360010018013011 | District 9 | 360010020005000 | District 9 |
| 360010016002005 | District 7 | 360010019013009 | District 8 | 360010018013005 | District 9 | 360010020005032 | District 9 |
| 360010016001006 | District 7 | 360010019022005 | District 8 | 360010019022009 | District 9 | 360010020005018 | District 9 |
| 360010005021004 | District 7 | 360010019022011 | District 8 | 360010141004010 | District 9 | 360010141004021 | District 9 |
| 360010016001003 | District 7 | 360010016004004 | District 8 | 360010018015018 | District 9 | 360010018013013 | District 9 |
| 360010006003013 | District 7 | 360010019013002 | District 8 | 360010142014012 | District 9 | 360010018015020 | District 9 |
| 360010005011002 | District 7 | 360010019012004 | District 8 | 360010141004024 | District 9 | 360010019023001 | District 9 |
| 360010006003010 | District 7 | 360010016002005 | District 8 | 360010141004004 | District 9 | 360010019021004 | District 9 |
|  |  | 360010019011003 | District 8 | 360010062003009 | District 9 | 360010020005003 | District 9 |
| **DISTRICT 8 BLOCKS** |  | 360010015004004 | District 8 | 360010018015019 | District 9 | 360010020004008 | District 9 |
| 360010016004001 | District 8 | 360010019013007 | District 8 | 360010020005019 | District 9 | 360010020005014 | District 9 |
| 360010019013008 | District 8 | 360010017003011 | District 8 | 360010141004017 | District 9 | 360010020005005 | District 9 |
| 360010016003008 | District 8 | 360010018013019 | District 8 | 360010141004020 | District 9 | 360010019023009 | District 9 |
| 360010016001007 | District 8 | 360010016002003 | District 8 | 360010018013022 | District 9 | 360010020005016 | District 9 |
| 360010015004003 | District 8 | 360010016004004 | District 8 | 360010141004003 | District 9 | 360010018015017 | District 9 |
| 360010015003005 | District 8 | 360010016004003 | District 8 | 360010020005034 | District 9 | 360010018015012 | District 9 |
| 360010017002012 | District 8 | 360010016003002 | District 8 | 360010020005042 | District 9 | 360010019023002 | District 9 |
| 360010015004000 | District 8 | 360010015004001 | District 8 | 360010019022008 | District 9 | 360010019022012 | District 9 |
| 360010019012000 | District 8 | 360010015002002 | District 8 | 360010020005033 | District 9 | 360010019022013 | District 9 |
| 360010015003003 | District 8 | 360010017003014 | District 8 | 360010141004002 | District 9 | 360010020005021 | District 9 |
| 360010015003001 | District 8 | 360010018013008 | District 8 | 360010018015006 | District 9 | 360010018013004 | District 9 |
| 360010015003004 | District 8 | 360010017003007 | District 8 | 360010020005024 | District 9 | 360010018013018 | District 9 |
| 360010019011001 | District 8 | 360010019022007 | District 8 | 360010018015024 | District 9 | 360010019023007 | District 9 |
| 360010017002009 | District 8 | 360010019022010 | District 8 | 360010019021000 | District 9 | 360010020005022 | District 9 |
| 360010017002013 | District 8 |  |  | 360010018015016 | District 9 | 360010020005040 | District 9 |
| 360010017003010 | District 8 | **DISTRICT 9 BLOCKS** |  | 360010018015013 | District 9 | 360010020005030 | District 9 |
| 360010016004009 | District 8 | 360010141004007 | District 9 | 360010141004008 | District 9 | 360010020005029 | District 9 |
| 360010019013004 | District 8 | 360010141004015 | District 9 | 360010141004012 | District 9 | 360010141004014 | District 9 |
| 360010019013010 | District 8 | 360010020005037 | District 9 | 360010141004013 | District 9 | 360010018015003 | District 9 |
| 360010019022006 | District 8 | 360010020005026 | District 9 | 360010019023010 | District 9 | 360010018013012 | District 9 |
| 360010016004005 | District 8 | 360010020005043 | District 9 | 360010020005015 | District 9 | 360010018013003 | District 9 |
| 360010019012005 | District 8 | 360010020005008 | District 9 | 360010020005006 | District 9 | 360010018013006 | District 9 |
| 360010017002010 | District 8 | 360010019023004 | District 9 | 360010020004007 | District 9 | 360010020005013 | District 9 |
| 360010016002000 | District 8 | 360010020005010 | District 9 | 360010020005017 | District 9 | 360010018015002 | District 9 |
| 360010017003008 | District 8 | 360010020005002 | District 9 | 360010018015021 | District 9 | 360010018015028 | District 9 |
| 360010017003002 | District 8 | 360010018015004 | District 9 | 360010018015009 | District 9 |  |  |
| 360010019022001 | District 8 | 360010018013021 | District 9 | 360010020005035 | District 9 | **DISTRICT 10 BLOCKS** |  |
| 360010016004002 | District 8 | 360010019022003 | District 9 | 360010020005041 | District 9 | 360010141002017 | District 10 |
| 360010016002002 | District 8 | 360010020005007 | District 9 | 360010018013024 | District 9 | 360010017001018 | District 10 |
| 360010019012002 | District 8 | 360010141004023 | District 9 | 360010020004004 | District 9 | 360010017001013 | District 10 |
| 360010019013000 | District 8 | 360010018015029 | District 9 | 360010018015025 | District 9 | 360010017001016 | District 10 |
| 360010015003002 | District 8 | 360010018013025 | District 9 | 360010020005038 | District 9 | 360010017003000 | District 10 |
| 360010019011000 | District 8 | 360010018013017 | District 9 | 360010018015014 | District 9 | 360010017001021 | District 10 |
| 360010016002001 | District 8 | 360010020004006 | District 9 | 360010019022004 | District 9 | 360010017002007 | District 10 |
| 360010019013006 | District 8 | 360010020005025 | District 9 | 360010019023006 | District 9 | 360010017002001 | District 10 |
| 360010019013003 | District 8 | 360010020005028 | District 9 | 360010018015023 | District 9 | 360010018022030 | District 10 |
| 360010017002011 | District 8 | 360010018015001 | District 9 | 360010018015010 | District 9 | 360010141004000 | District 10 |
| 360010016004011 | District 8 | 360010018015007 | District 9 | 360010018013007 | District 9 | 360010141002019 | District 10 |
| 360010017003009 | District 8 | 360010018013023 | District 9 | 360010018015015 | District 9 | 360010018014013 | District 10 |
| 360010019012001 | District 8 | 360010020005004 | District 9 | 360010020004009 | District 9 | 360010018014014 | District 10 |
| 360010016003006 | District 8 | 360010020004003 | District 9 | 360010020005011 | District 9 | 360010018014017 | District 10 |
| 360010019011002 | District 8 | 360010141004009 | District 9 | 360010020005044 | District 9 | 360010018012012 | District 10 |
| 360010019011004 | District 8 | 360010141004005 | District 9 | 360010019023003 | District 9 | 360010018014010 | District 10 |
| 360010019013005 | District 8 | 360010018014015 | District 9 | 360010019023000 | District 9 | 360010018014006 | District 10 |
| 360010019013011 | District 8 | 360010018013009 | District 9 | 360010018015010 | District 9 | 360010141002010 | District 10 |
| 360010016004006 | District 8 | 360010018013026 | District 9 | 360010020005023 | District 9 | 360010018012008 | District 10 |
| 360010016004010 | District 8 |  |  | 360010018013020 | District 9 | 360010017001020 | District 10 |
|  |  |  |  | 360010018015026 | District 9 | 360010017003003 | District 10 |

**ALBANY COUNTY, NEW YORK**　　　　　　　　　**FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010141002018 | District 10 | 360010141002009 | District 10 | 360010004034026 | District 11 | 360010018021013 | District 11 |
| 360010141002013 | District 10 | 360010017001014 | District 10 | 360010004034054 | District 11 | 360010018021009 | District 11 |
| 360010017001019 | District 10 | 360010018021012 | District 10 | 360010003001023 | District 11 | 360010018022010 | District 11 |
| 360010018022011 | District 10 | 360010018012014 | District 10 | 360010003001032 | District 11 | 360010018021003 | District 11 |
| 360010018014011 | District 10 | 360010017004000 | District 10 | 360010004034058 | District 11 | 360010003001051 | District 11 |
| 360010018012007 | District 10 | 360010018014000 | District 10 | 360010003001020 | District 11 | 360010003001038 | District 11 |
| 360010018012002 | District 10 | 360010018022017 | District 10 | 360010018022000 | District 11 | 360010018023009 | District 11 |
| 360010018014008 | District 10 | 360010017004011 | District 10 | 360010018021004 | District 11 | 360010018011006 | District 11 |
| 360010141002030 | District 10 | 360010017001010 | District 10 | 360010004034034 | District 11 | 360010004034056 | District 11 |
| 360010018012006 | District 10 | 360010141002007 | District 10 | 360010004034023 | District 11 | 360010004034041 | District 11 |
| 360010018012020 | District 10 | 360010141002016 | District 10 | 360010004034003 | District 11 | 360010004034045 | District 11 |
| 360010018012001 | District 10 | 360010141002008 | District 10 | 360010003001037 | District 11 | 360010004034043 | District 11 |
| 360010018012009 | District 10 | 360010018022019 | District 10 | 360010004034022 | District 11 | 360010004033010 | District 11 |
| 360010018011007 | District 10 | 360010018014002 | District 10 | 360010018022005 | District 11 | 360010004034015 | District 11 |
| 360010018013002 | District 10 | 360010018012019 | District 10 | 360010018023015 | District 11 | 360010141001008 | District 11 |
| 360010018013016 | District 10 | 360010018014012 | District 10 | 360010018023010 | District 11 | 360010141001024 | District 11 |
| 360010017004012 | District 10 | 360010018012011 | District 10 | 360010004034051 | District 11 | 360010141001025 | District 11 |
| 360010017004008 | District 10 | 360010017001007 | District 10 | 360010003001007 | District 11 | 360010141001018 | District 11 |
| 360010017004004 | District 10 | 360010017002008 | District 10 | 360010003001045 | District 11 | 360010003001043 | District 11 |
| 360010018022028 | District 10 | 360010017002004 | District 10 | 360010018024011 | District 11 | 360010004034010 | District 11 |
| 360010141002020 | District 10 | 360010141002011 | District 10 | 360010018024013 | District 11 | 360010004034033 | District 11 |
| 360010018014005 | District 10 | 360010017004002 | District 10 | 360010141001012 | District 11 | 360010141001011 | District 11 |
| 360010018014009 | District 10 | 360010017003001 | District 10 | 360010018024001 | District 11 | 360010141001006 | District 11 |
| 360010017004008 | District 10 | 360010018014003 | District 10 | 360010018024017 | District 11 | 360010141001017 | District 11 |
| 360010017004010 | District 10 | 360010018012015 | District 10 | 360010018024006 | District 11 | 360010018023006 | District 11 |
| 360010018022027 | District 10 | 360010017004005 | District 10 | 360010018024010 | District 11 | 360010003001019 | District 11 |
| 360010141002031 | District 10 | 360010018012017 | District 10 | 360010004034030 | District 11 | 360010018022003 | District 11 |
| 360010141002023 | District 10 | 360010018015005 | District 10 | 360010018022007 | District 11 | 360010141001021 | District 11 |
| 360010141002004 | District 10 | 360010018014018 | District 10 | 360010018023012 | District 11 | 360010141001003 | District 11 |
| 360010018022018 | District 10 | 360010018022014 | District 10 | 360010018023003 | District 11 | 360010141001026 | District 11 |
| 360010018012016 | District 10 | 360010017004015 | District 10 | 360010018023018 | District 11 | 360010141001022 | District 11 |
| 360010017001012 | District 10 | 360010017001008 | District 10 | 360010018022002 | District 11 | 360010003001041 | District 11 |
| 360010141002000 | District 10 | 360010141002028 | District 10 | 360010018021000 | District 11 | 360010003001022 | District 11 |
| 360010141002001 | District 10 | 360010018014001 | District 10 | 360010018021004 | District 11 | 360010141001027 | District 11 |
| 360010018014007 | District 10 | 360010018012010 | District 10 | 360010018021001 | District 11 | 360010004034024 | District 11 |
| 360010018013001 | District 10 | 360010018022036 | District 10 | 360010141001009 | District 11 | 360010141001013 | District 11 |
| 360010017003006 | District 10 | 360010017004003 | District 10 | 360010018024016 | District 11 | 360010141001010 | District 11 |
| 360010017003004 | District 10 | 360010017001015 | District 10 | 360010018023005 | District 11 | 360010004034008 | District 11 |
| 360010017002000 | District 10 | 360010017004013 | District 10 | 360010018023014 | District 11 | 360010003001050 | District 11 |
| 360010017002006 | District 10 | 360010018014016 | District 10 | 360010018024014 | District 11 | 360010018021014 | District 11 |
| 360010017001004 | District 10 | 360010141002024 | District 10 | 360010018021005 | District 11 | 360010004033011 | District 11 |
| 360010017002002 | District 10 | 360010141002021 | District 10 | 360010004034050 | District 11 | 360010141001000 | District 11 |
| 360010018012018 | District 10 | 360010018022029 | District 10 | 360010004034053 | District 11 | 360010141001002 | District 11 |
| 360010141004002 | District 10 | 360010018022032 | District 10 | 360010018012023 | District 11 | 360010141001001 | District 11 |
| 360010018022033 | District 10 | 360010018014020 | District 10 | 360010004034057 | District 11 | 360010018024008 | District 11 |
| 360010017001005 | District 10 | 360010017001022 | District 10 | 360010004034047 | District 11 | 360010018024003 | District 11 |
| 360010017002003 | District 10 | 360010017002005 | District 10 | 360010018022001 | District 11 | 360010018021010 | District 11 |
| 360010017003005 | District 10 | 360010018022021 | District 10 | 360010003001054 | District 11 | 360010004034038 | District 11 |
| 360010018012022 | District 10 | 360010018022020 | District 10 | 360010004033006 | District 11 | 360010018023004 | District 11 |
| 360010141002026 | District 10 | 360010018012013 | District 10 | 360010003001044 | District 11 | 360010018023017 | District 11 |
| 360010141002005 | District 10 | 360010018011002 | District 10 | 360010003001042 | District 11 | 360010018024018 | District 11 |
| 360010018022016 | District 10 | 360010018022023 | District 10 | 360010141001005 | District 11 | 360010018022026 | District 11 |
| 360010017001009 | District 10 | 360010018022025 | District 10 | 360010141001019 | District 11 | 360010018021011 | District 11 |
| 360010017001011 | District 10 | 360010141002012 | District 10 | 360010141001016 | District 11 | 360010004034037 | District 11 |
| 360010017004014 | District 10 | 360010141002025 | District 10 | 360010141001029 | District 11 | 360010004034039 | District 11 |
| 360010141002022 | District 10 | 360010141002027 | District 10 | 360010003001059 | District 11 | 360010004034035 | District 11 |
| 360010141002003 | District 10 | 360010018022015 | District 10 | 360010003001060 | District 11 | 360010018022008 | District 11 |
| 360010141004001 | District 10 | 360010018013015 | District 10 | 360010004033009 | District 11 | 360010018024007 | District 11 |
| 360010141002002 | District 10 | 360010018013014 | District 10 | 360010004034007 | District 11 | 360010004034046 | District 11 |
| 360010018011000 | District 10 | 360010018022034 | District 10 | 360010003001036 | District 11 | 360010018023001 | District 11 |
| 360010018011001 | District 10 | 360010018022031 | District 10 | 360010141001014 | District 11 | 360010141001020 | District 11 |
| 360010017001006 | District 10 | 360010141002006 | District 10 | 360010141001015 | District 11 | 360010003001046 | District 11 |
| 360010017001003 | District 10 | 360010018012021 | District 10 | 360010141001023 | District 11 | 360010004033000 | District 11 |
| 360010018022035 | District 10 | 360010017004007 | District 10 | 360010141001028 | District 11 | 360010004033005 | District 11 |
| 360010018022022 | District 10 | 360010017004009 | District 10 | 360010018023019 | District 11 | 360010004033004 | District 11 |
| 360010141002014 | District 10 | 360010018013000 | District 10 | 360010018023007 | District 11 | 360010003001040 | District 11 |
| 360010141002015 | District 10 | 360010018014004 | District 10 | 360010018023002 | District 11 | 360010018023011 | District 11 |
| 360010017001017 | District 10 | | | 360010004034036 | District 11 | 360010004034013 | District 11 |
| 360010018022024 | District 10 | **DISTRICT 11 BLOCKS** | | 360010018023016 | District 11 | 360010004034016 | District 11 |
| 360010018022000 | District 10 | 360010004034014 | District 11 | 360010018022006 | District 11 | 360010004034009 | District 11 |
| 360010017004001 | District 10 | 360010004034011 | District 11 | | | 360010004034018 | District 11 |

**ALBANY COUNTY, NEW YORK**  **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010003001053 | District 11 | 360010003001027 | District 12 | 360010004011071 | District 12 | 360010004034000 | District 12 |
| 360010004034005 | District 11 | 360010004041014 | District 12 | 360010004011027 | District 12 | 360010004034002 | District 12 |
| 360010018024000 | District 11 | 360010004011005 | District 12 | 360010004011032 | District 12 | 360010004041013 | District 12 |
| 360010018023008 | District 11 | 360010004011004 | District 12 | 360010146075027 | District 12 | 360010004041019 | District 12 |
| 360010018023013 | District 11 | 360010146075036 | District 12 | 360010004011029 | District 12 | 360010004041008 | District 12 |
| 360010003001052 | District 11 | 360010004041047 | District 12 | 360010004011044 | District 12 | 360010004041026 | District 12 |
| 360010018023000 | District 11 | 360010004011017 | District 12 | 360010004011082 | District 12 | | |
| 360010018021012 | District 11 | 360010004011049 | District 12 | 360010146075033 | District 12 | **DISTRICT 13 BLOCKS** | |
| 360010018021006 | District 11 | 360010004011057 | District 12 | 360010146075041 | District 12 | 360010017001002 | District 13 |
| 360010003001048 | District 11 | 360010004034004 | District 12 | 360010146075032 | District 12 | 360010004032013 | District 13 |
| 360010004034031 | District 11 | 360010004011059 | District 12 | 360010146075029 | District 12 | 360010005022019 | District 13 |
| 360010018021008 | District 11 | 360010146075046 | District 12 | 360010004011020 | District 12 | 360010003001015 | District 13 |
| 360010004034055 | District 11 | 360010004011055 | District 12 | 360010004041004 | District 12 | 360010005022002 | District 13 |
| 360010004034020 | District 11 | 360010004011050 | District 12 | 360010003001002 | District 12 | 360010005022011 | District 13 |
| 360010003001024 | District 11 | 360010004011054 | District 12 | 360010004011014 | District 12 | 360010005022018 | District 13 |
| 360010004033012 | District 11 | 360010004011005 | District 12 | 360010004011023 | District 12 | 360010005014001 | District 13 |
| 360010141001007 | District 11 | 360010004011054 | District 12 | 360010004011037 | District 12 | 360010005022012 | District 13 |
| 360010004034052 | District 11 | 360010004011060 | District 12 | 360010003001030 | District 12 | 360010005012001 | District 13 |
| 360010003001047 | District 11 | 360010146075050 | District 12 | 360010004011075 | District 12 | 360010004033001 | District 13 |
| 360010004034006 | District 11 | 360010146075025 | District 12 | 360010004011025 | District 12 | 360010004033003 | District 13 |
| 360010018024005 | District 11 | 360010146075039 | District 12 | 360010146075049 | District 12 | 360010004031005 | District 13 |
| 360010018024012 | District 11 | 360010146075042 | District 12 | 360010004011034 | District 12 | 360010004031001 | District 13 |
| 360010018021007 | District 11 | 360010004011013 | District 12 | 360010004011003 | District 12 | 360010005014005 | District 13 |
| 360010018021002 | District 11 | 360010004011077 | District 12 | 360010004041002 | District 12 | 360010004031011 | District 13 |
| 360010018012004 | District 11 | 360010004041003 | District 12 | 360010004011018 | District 12 | 360010004032010 | District 13 |
| 360010018022004 | District 11 | 360010004011007 | District 12 | 360010004011010 | District 12 | 360010004032004 | District 13 |
| 360010141001004 | District 11 | 360010146075038 | District 12 | 360010004011042 | District 12 | 360010005022008 | District 13 |
| 360010018024004 | District 11 | 360010146075023 | District 12 | 360010004011031 | District 12 | 360010017001024 | District 13 |
| 360010018024002 | District 11 | 360010004011036 | District 12 | 360010004011021 | District 12 | 360010017001000 | District 13 |
| 360010004034021 | District 11 | 360010004011052 | District 12 | 360010004011033 | District 12 | 360010005022010 | District 13 |
| 360010003001003 | District 11 | 360010004011040 | District 12 | 360010004011017 | District 12 | 360010005022015 | District 13 |
| 360010018012003 | District 11 | 360010003001012 | District 12 | 360010004011064 | District 12 | 360010005021003 | District 13 |
| 360010004034040 | District 11 | 360010146075034 | District 12 | 360010146075031 | District 12 | 360010005022003 | District 13 |
| 360010003001049 | District 11 | 360010004011048 | District 12 | 360010004011006 | District 12 | 360010003001000 | District 13 |
| 360010004034042 | District 11 | 360010004011039 | District 12 | 360010004011070 | District 12 | 360010004033002 | District 13 |
| 360010004034044 | District 11 | 360010004011081 | District 12 | 360010004011021 | District 12 | 360010004031004 | District 13 |
| 360010018024009 | District 11 | 360010004011035 | District 12 | 360010004011061 | District 12 | 360010005022017 | District 13 |
| 360010004034032 | District 11 | 360010003001031 | District 12 | 360010004011041 | District 12 | 360010005022020 | District 13 |
| 360010004034012 | District 11 | 360010003001061 | District 12 | 360010004011015 | District 12 | 360010005021000 | District 13 |
| 360010018023020 | District 11 | 360010004011038 | District 12 | 360010146075044 | District 12 | 360010005022005 | District 13 |
| 360010004034027 | District 11 | 360010004011053 | District 12 | 360010146075058 | District 12 | 360010004031003 | District 13 |
| 360010003001021 | District 11 | 360010004011079 | District 12 | 360010004011043 | District 12 | 360010003001013 | District 13 |
| 360010018012005 | District 11 | 360010004011058 | District 12 | 360010004011001 | District 12 | 360010004031008 | District 13 |
| 360010018022013 | District 11 | 360010004011063 | District 12 | 360010004011019 | District 12 | 360010004032011 | District 13 |
| 360010018022022 | District 11 | 360010004011022 | District 12 | 360010004011030 | District 12 | 360010005022000 | District 13 |
| 360010018022009 | District 11 | 360010004011016 | District 12 | 360010004011066 | District 12 | 360010003001009 | District 13 |
| 360010004034049 | District 11 | 360010146075036 | District 12 | 360010004011007 | District 12 | 360010017001025 | District 13 |
| 360010004034048 | District 11 | 360010146075028 | District 12 | 360010146075026 | District 12 | 360010004032005 | District 13 |
| 360010018011005 | District 11 | 360010003001003 | District 12 | 360010004011011 | District 12 | 360010004032007 | District 13 |
| 360010018011003 | District 11 | 360010004041015 | District 12 | 360010146075035 | District 12 | 360010003001016 | District 13 |
| 360010004034034 | District 11 | 360010004041011 | District 12 | 360010146075040 | District 12 | 360010004031002 | District 13 |
| 360010004034019 | District 11 | 360010003001011 | District 12 | 360010004011022 | District 12 | 360010003001014 | District 13 |
| 360010003001039 | District 11 | 360010146075045 | District 12 | 360010004034028 | District 12 | 360010005014002 | District 13 |
| 360010004034017 | District 11 | 360010003001026 | District 12 | 360010004011074 | District 12 | 360010004032012 | District 13 |
| | | 360010003001036 | District 12 | 360010004011073 | District 12 | 360010017001001 | District 13 |
| **DISTRICT 12 BLOCKS** | | 360010004011026 | District 12 | 360010004011016 | District 12 | 360010004033013 | District 13 |
| 360010004041009 | District 12 | 360010004041001 | District 12 | 360010004011045 | District 12 | 360010004033008 | District 13 |
| 360010003001005 | District 12 | 360010004041067 | District 12 | 360010004034029 | District 12 | 360010003001017 | District 13 |
| 360010003001033 | District 12 | 360010004011046 | District 12 | 360010003001006 | District 12 | 360010017001026 | District 13 |
| 360010004011062 | District 12 | 360010004011076 | District 12 | 360010003001029 | District 12 | 360010003001008 | District 13 |
| 360010004011006 | District 12 | 360010004041012 | District 12 | 360010003001004 | District 12 | 360010005022009 | District 13 |
| 360010004011024 | District 12 | 360010004011028 | District 12 | 360010004034059 | District 12 | 360010005014006 | District 13 |
| 360010004011068 | District 12 | 360010004011008 | District 12 | 360010146075047 | District 12 | 360010005013003 | District 13 |
| 360010004011078 | District 12 | 360010004034001 | District 12 | 360010004011010 | District 12 | 360010005013002 | District 13 |
| 360010004011012 | District 12 | 360010004011023 | District 12 | 360010004011023 | District 12 | 360010005014000 | District 13 |
| 360010004041024 | District 12 | 360010004041025 | District 12 | 360010146075043 | District 12 | 360010004033015 | District 13 |
| 360010003001028 | District 12 | 360010004011025 | District 12 | 360010146075048 | District 12 | 360010017001023 | District 13 |
| 360010004011056 | District 12 | 360010004041000 | District 12 | 360010004011009 | District 12 | 360010017001027 | District 13 |
| 360010004011000 | District 12 | 360010004011020 | District 12 | 360010004011069 | District 12 | 360010004032009 | District 13 |
| | | | | 360010004011065 | District 12 | 360010005022006 | District 13 |

**ALBANY COUNTY, NEW YORK**                         **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010004033014 | District 13 | 360010136021017 | District 14 | 360010136023004 | District 14 | 360010136023002 | District 14 |
| 360010004032008 | District 13 | 360010136021047 | District 14 | 360010136023000 | District 14 | 360010136023009 | District 14 |
| 360010004031010 | District 13 | 360010136011019 | District 14 | 360010136021038 | District 14 | 360010136022016 | District 14 |
| 360010005014004 | District 13 | 360010136011036 | District 14 | 360010136021008 | District 14 | 360010136021024 | District 14 |
| 360010005022013 | District 13 | 360010136021030 | District 14 | 360010136011046 | District 14 | 360010136022025 | District 14 |
| 360010004032002 | District 13 | 360010136012009 | District 14 | 360010136011033 | District 14 | 360010136022015 | District 14 |
| 360010005022004 | District 13 | 360010136011034 | District 14 | 360010136021004 | District 14 | 360010136011022 | District 14 |
| 360010005022007 | District 13 | 360010136021025 | District 14 | 360010136011049 | District 14 | 360010136022003 | District 14 |
| 360010004031007 | District 13 | 360010136022018 | District 14 | 360010136011032 | District 14 | 360010136022000 | District 14 |
| 360010004031009 | District 13 | 360010136021049 | District 14 | 360010136012023 | District 14 | 360010136014020 | District 14 |
| 360010005013004 | District 13 | 360010136021071 | District 14 | 360010136014025 | District 14 | 360010136021019 | District 14 |
| 360010005012002 | District 13 | 360010136021072 | District 14 | 360010136021026 | District 14 | 360010136023016 | District 14 |
| 360010003001057 | District 13 | 360010136021020 | District 14 | 360010134001013 | District 14 | 360010136012013 | District 14 |
| 360010004031000 | District 13 | 360010136022014 | District 14 | 360010134003060 | District 14 | 360010136012016 | District 14 |
| 360010004031012 | District 13 | 360010136021011 | District 14 | 360010136012006 | District 14 | 360010136021015 | District 14 |
| 360010005021002 | District 13 | 360010136021042 | District 14 | 360010136023017 | District 14 | 360010136021022 | District 14 |
| 360010003001010 | District 13 | 360010136021028 | District 14 | 360010136021002 | District 14 | 360010136022010 | District 14 |
| 360010005022001 | District 13 | 360010136021042 | District 14 | 360010136022013 | District 14 | 360010136011037 | District 14 |
| 360010004032006 | District 13 | 360010136014014 | District 14 | 360010136021045 | District 14 | 360010136022023 | District 14 |
| 360010005021001 | District 13 | 360010136014010 | District 14 | 360010136021060 | District 14 | 360010136023020 | District 14 |
| 360010005014003 | District 13 | 360010136021044 | District 14 | 360010136012000 | District 14 | 360010136023006 | District 14 |
| 360010005022016 | District 13 | 360010136011031 | District 14 | 360010136012004 | District 14 | 360010136021055 | District 14 |
| 360010005022014 | District 13 | 360010136011041 | District 14 | 360010136012011 | District 14 | 360010136021039 | District 14 |
| 360010005013005 | District 13 | 360010136021046 | District 14 | 360010136011040 | District 14 | 360010136011025 | District 14 |
| 360010003001001 | District 13 | 360010136014015 | District 14 | 360010136021041 | District 14 | 360010136021020 | District 14 |
| 360010004032003 | District 13 | 360010136022001 | District 14 | 360010136023025 | District 14 | 360010136021011 | District 14 |
| 360010003001058 | District 13 | 360010136023022 | District 14 | 360010136023018 | District 14 | 360010136021021 | District 14 |
| 360010004031006 | District 13 | 360010136021012 | District 14 | 360010136021034 | District 14 | 360010136022020 | District 14 |
| 360010004032000 | District 13 | 360010136012002 | District 14 | 360010136021027 | District 14 | 360010136012018 | District 14 |
| 360010004032001 | District 13 | 360010136012017 | District 14 | 360010134003026 | District 14 | 360010136012029 | District 14 |
| **DISTRICT 14 BLOCKS** | | 360010136021014 | District 14 | 360010134003053 | District 14 | 360010136021062 | District 14 |
| 360010136021000 | District 14 | 360010136022019 | District 14 | 360010134002013 | District 14 | 360010136021063 | District 14 |
| 360010136021056 | District 14 | 360010136023021 | District 14 | 360010136021074 | District 14 | 360010136021037 | District 14 |
| 360010136023026 | District 14 | 360010136023019 | District 14 | 360010136023008 | District 14 | 360010136022024 | District 14 |
| 360010136021036 | District 14 | 360010136023027 | District 14 | 360010136023024 | District 14 | 360010136014026 | District 14 |
| 360010136023014 | District 14 | 360010136021067 | District 14 | 360010136021069 | District 14 | 360010136012015 | District 14 |
| 360010136014028 | District 14 | 360010136021043 | District 14 | 360010136021032 | District 14 | 360010136012019 | District 14 |
| 360010136021016 | District 14 | 360010136011038 | District 14 | 360010134002016 | District 14 | 360010136023010 | District 14 |
| 360010136011047 | District 14 | 360010136011053 | District 14 | 360010134001001 | District 14 | 360010136021066 | District 14 |
| 360010136014018 | District 14 | 360010136021052 | District 14 | 360010136021058 | District 14 | 360010136023005 | District 14 |
| 360010136022008 | District 14 | 360010136022002 | District 14 | 360010136022022 | District 14 | 360010136021065 | District 14 |
| 360010136011018 | District 14 | 360010136021018 | District 14 | 360010136011027 | District 14 | 360010136022005 | District 14 |
| 360010134001001 | District 14 | 360010134003052 | District 14 | 360010134001000 | District 14 | 360010136023015 | District 14 |
| 360010136023011 | District 14 | 360010134003061 | District 14 | 360010134002014 | District 14 | 360010136022012 | District 14 |
| 360010136011026 | District 14 | 360010136022004 | District 14 | 360010134002005 | District 14 | 360010136023003 | District 14 |
| 360010134003029 | District 14 | 360010136012007 | District 14 | 360010134001005 | District 14 | 360010136021068 | District 14 |
| 360010136021033 | District 14 | 360010136022011 | District 14 | 360010134001006 | District 14 | 360010136023023 | District 14 |
| 360010136021035 | District 14 | 360010136021009 | District 14 | 360010134003025 | District 14 | 360010136021028 | District 14 |
| 360010136014027 | District 14 | 360010136012010 | District 14 | 360010136011044 | District 14 | 360010136021006 | District 14 |
| 360010136021050 | District 14 | 360010136021003 | District 14 | 360010136021007 | District 14 | 360010136021061 | District 14 |
| 360010136021040 | District 14 | 360010136014017 | District 14 | 360010136021010 | District 14 | 360010136021023 | District 14 |
| 360010136011020 | District 14 | 360010136021057 | District 14 | 360010136011030 | District 14 | 360010136012001 | District 14 |
| 360010136014013 | District 14 | 360010136021059 | District 14 | 360010136023001 | District 14 | 360010136011029 | District 14 |
| 360010136014016 | District 14 | 360010134003024 | District 14 | 360010136022017 | District 14 | **DISTRICT 15 BLOCKS** | |
| 360010136011045 | District 14 | 360010134001008 | District 14 | 360010136012005 | District 14 | 360010136011013 | District 15 |
| 360010136011043 | District 14 | 360010134002002 | District 14 | 360010136011035 | District 14 | 360010132004009 | District 15 |
| 360010136011023 | District 14 | 360010134002012 | District 14 | 360010136023012 | District 14 | 360010134001009 | District 15 |
| 360010134002000 | District 14 | 360010136011017 | District 14 | 360010136011019 | District 14 | 360010134002007 | District 15 |
| 360010134002001 | District 14 | 360010136011021 | District 14 | 360010136022021 | District 14 | 360010134002011 | District 15 |
| 360010134002003 | District 14 | 360010136021051 | District 14 | 360010136021073 | District 14 | 360010134003021 | District 15 |
| 360010134002015 | District 14 | 360010136012022 | District 14 | 360010136021021 | District 14 | 360010134003039 | District 15 |
| 360010134001007 | District 14 | 360010136012003 | District 14 | 360010136012012 | District 14 | 360010134003016 | District 15 |
| 360010134001012 | District 14 | 360010136022007 | District 14 | 360010136022026 | District 14 | 360010136015010 | District 15 |
| 360010136021005 | District 14 | 360010134002004 | District 14 | 360010136014022 | District 14 | 360010136011003 | District 15 |
| 360010136012014 | District 14 | 360010134003059 | District 14 | 360010136014021 | District 14 | 360010136011004 | District 15 |
| 360010136011024 | District 14 | 360010134002006 | District 14 | 360010134001002 | District 14 | 360010134003032 | District 15 |
| 360010136021001 | District 14 | 360010136014030 | District 14 | 360010134001003 | District 14 | 360010132001027 | District 15 |
| 360010136021054 | District 14 | 360010136021064 | District 14 | 360010134003058 | District 14 | 360010134003002 | District 15 |
| 360010136011048 | District 14 | 360010136023007 | District 14 | 360010136021013 | District 14 | 360010132004003 | District 15 |
| 360010136022006 | District 14 | 360010136023013 | District 14 | 360010136021070 | District 14 | | |
| | | 360010136022009 | District 14 | | | | |

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360010134003036 | District 15 | 360010133003034 | District 15 | 360010133003015 | District 15 | 360010131003028 | District 16 |
| 360010132004006 | District 15 | 360010133003030 | District 15 | 360010133003024 | District 15 | 360010131001047 | District 16 |
| 360010134003055 | District 15 | 360010136015000 | District 15 | 360010133003029 | District 15 | 360010132001015 | District 16 |
| 360010132004005 | District 15 | 360010136015006 | District 15 | 360010133003017 | District 15 | 360010132001018 | District 16 |
| 360010136011000 | District 15 | 360010133004011 | District 15 | 360010133004001 | District 15 | 360010132001024 | District 16 |
| 360010133003035 | District 15 | 360010133003026 | District 15 | 360010133004000 | District 15 | 360010132001011 | District 16 |
| 360010133003028 | District 15 | 360010133003033 | District 15 | 360010133004012 | District 15 | 360010133002007 | District 16 |
| 360010132003016 | District 15 | 360010133003032 | District 15 | 360010132005003 | District 15 | 360010135061010 | District 16 |
| 360010133003021 | District 15 | 360010133003020 | District 15 | 360010133004018 | District 15 | 360010135061015 | District 16 |
| 360010132005011 | District 15 | 360010132003022 | District 15 | 360010133004017 | District 15 | 360010135061045 | District 16 |
| 360010133004008 | District 15 | 360010133004020 | District 15 | 360010134003056 | District 15 | 360010133001002 | District 16 |
| 360010133004016 | District 15 | 360010133004009 | District 15 | 360010132004008 | District 15 | 360010133001009 | District 16 |
| 360010132004007 | District 15 | 360010132005014 | District 15 | 360010132004011 | District 15 | 360010132001005 | District 16 |
| 360010134002008 | District 15 | 360010134002010 | District 15 | 360010132004013 | District 15 | 360010132001006 | District 16 |
| 360010134003000 | District 15 | 360010134003040 | District 15 | 360010132004014 | District 15 | 360010133001012 | District 16 |
| 360010132004012 | District 15 | 360010134001014 | District 15 | 360010134003007 | District 15 | 360010132001013 | District 16 |
| 360010133003007 | District 15 | 360010134003018 | District 15 | 360010136015001 | District 15 | 360010132001020 | District 16 |
| 360010136015009 | District 15 | 360010134003001 | District 15 | 360010134003017 | District 15 | 360010132003009 | District 16 |
| 360010136011007 | District 15 | 360010133003006 | District 15 | 360010132004001 | District 15 | 360010132001016 | District 16 |
| 360010136011005 | District 15 | 360010132003014 | District 15 | 360010132005006 | District 15 | 360010132002009 | District 16 |
| 360010136015003 | District 15 | 360010134003034 | District 15 | 360010134003054 | District 15 | 360010132001023 | District 16 |
| 360010132004004 | District 15 | 360010134003009 | District 15 | 360010136015004 | District 15 | 360010135033002 | District 16 |
| 360010132005009 | District 15 | 360010134003019 | District 15 | 360010136011009 | District 15 | 360010135033001 | District 16 |
| 360010134003057 | District 15 | 360010133003011 | District 15 | 360010136011011 | District 15 | 360010135061050 | District 16 |
| 360010134003005 | District 15 | 360010133003023 | District 15 | 360010136011016 | District 15 | 360010135061009 | District 16 |
| 360010134003037 | District 15 | 360010133004006 | District 15 | 360010136011014 | District 15 | 360010135061012 | District 16 |
| 360010132003013 | District 15 | 360010133004010 | District 15 | 360010136015008 | District 15 | 360010135061008 | District 16 |
| 360010132003015 | District 15 | 360010133003008 | District 15 | 360010134003047 | District 15 | 360010135033015 | District 16 |
| 360010134003004 | District 15 | 360010133004005 | District 15 | 360010134003003 | District 15 | 360010135061061 | District 16 |
| 360010134003003 | District 15 | 360010136015011 | District 15 | 360010134003031 | District 15 | 360010131001042 | District 16 |
| 360010133003022 | District 15 | 360010136015014 | District 15 | 360010132001025 | District 15 | 360010131001028 | District 16 |
| 360010133003019 | District 15 | 360010134003027 | District 15 | 360010132005012 | District 15 | 360010131001008 | District 16 |
| 360010136011015 | District 15 | 360010132001026 | District 15 | 360010134003035 | District 15 | 360010131003017 | District 16 |
| 360010136011010 | District 15 | 360010134003051 | District 15 | 360010133004014 | District 15 | 360010131003007 | District 16 |
| 360010136011006 | District 15 | 360010133003031 | District 15 | 360010132003020 | District 15 | 360010131001049 | District 16 |
| 360010136015012 | District 15 | 360010132005002 | District 15 | 360010132005005 | District 15 | 360010131001048 | District 16 |
| 360010136015013 | District 15 | 360010133003013 | District 15 | 360010136015007 | District 15 | 360010131002004 | District 16 |
| 360010136015000 | District 15 | 360010132003018 | District 15 | 360010134003045 | District 15 | 360010131002002 | District 16 |
| 360010136011001 | District 15 | 360010132004000 | District 15 | 360010134003028 | District 15 | 360010131002001 | District 16 |
| 360010133003003 | District 15 | 360010134003042 | District 15 | 360010134003046 | District 15 | 360010131001038 | District 16 |
| 360010134003011 | District 15 | 360010133003025 | District 15 | 360010134003033 | District 15 | 360010135061005 | District 16 |
| 360010134003049 | District 15 | 360010133003018 | District 15 | 360010133004021 | District 15 | 360010135033007 | District 16 |
| 360010134003044 | District 15 | 360010133004002 | District 15 | 360010133004022 | District 15 | 360010131003022 | District 16 |
| 360010134003043 | District 15 | 360010136015004 | District 15 | 360010133004023 | District 15 | 360010131001030 | District 16 |
| 360010133003038 | District 15 | 360010132003021 | District 15 | 360010136011008 | District 15 | 360010131001054 | District 16 |
| 360010133003016 | District 15 | 360010132003024 | District 15 | 360010133003033 | District 15 | 360010131001004 | District 16 |
| 360010133004004 | District 15 | 360010133004007 | District 15 | 360010133003036 | District 15 | 360010131001032 | District 16 |
| 360010134003013 | District 15 | 360010132004002 | District 15 | 360010132003005 | District 15 | 360010131001031 | District 16 |
| 360010132003010 | District 15 | 360010134003013 | District 15 | | | 360010131001044 | District 16 |
| 360010132005001 | District 15 | 360010133003005 | District 15 | **DISTRICT 16 BLOCKS** | | 360010132001021 | District 16 |
| 360010132005000 | District 15 | 360010136011012 | District 15 | 360010130004004 | District 16 | 360010132002011 | District 16 |
| 360010134003038 | District 15 | 360010132005004 | District 15 | 360010130004003 | District 16 | 360010133001003 | District 16 |
| 360010132005008 | District 15 | 360010132005007 | District 15 | 360010135061048 | District 16 | 360010133002006 | District 16 |
| 360010133004019 | District 15 | 360010132005010 | District 15 | 360010135081060 | District 16 | 360010133001004 | District 16 |
| 360010132005013 | District 15 | 360010132005015 | District 15 | 360010135061003 | District 16 | 360010133002008 | District 16 |
| 360010134002009 | District 15 | 360010134003040 | District 15 | 360010130004005 | District 16 | 360010133002003 | District 16 |
| 360010134003020 | District 15 | 360010132004010 | District 15 | 360010130004012 | District 16 | 360010133002013 | District 16 |
| 360010132003017 | District 15 | 360010134001010 | District 15 | 360010134001000 | District 16 | 360010132002006 | District 16 |
| 360010134003048 | District 15 | 360010134001011 | District 15 | 360010131002013 | District 16 | 360010135061014 | District 16 |
| 360010132003011 | District 15 | 360010134003014 | District 15 | 360010131003010 | District 16 | 360010131001043 | District 16 |
| 360010132003023 | District 15 | 360010134003012 | District 15 | 360010131003004 | District 16 | 360010131003013 | District 16 |
| 360010134003041 | District 15 | 360010134003015 | District 15 | 360010131001011 | District 16 | 360010131001016 | District 16 |
| 360010133004015 | District 15 | 360010134003050 | District 15 | 360010131001026 | District 16 | 360010131003021 | District 16 |
| 360010134003023 | District 15 | 360010133003002 | District 15 | 360010131001056 | District 16 | 360010131003006 | District 16 |
| 360010134003022 | District 15 | 360010132003004 | District 15 | 360010131002016 | District 16 | 360010132002006 | District 16 |
| 360010134003030 | District 15 | 360010136011002 | District 15 | 360010131003001 | District 16 | 360010131003029 | District 16 |
| 360010132003019 | District 15 | 360010133003003 | District 15 | 360010131001013 | District 16 | 360010131002008 | District 16 |
| 360010133003032 | District 15 | 360010133003009 | District 15 | 360010131003024 | District 16 | 360010131001057 | District 16 |
| 360010133003037 | District 15 | 360010134003006 | District 15 | 360010131001015 | District 16 | 360010132001017 | District 16 |
| 360010133003008 | District 15 | 360010133003004 | District 15 | 360010131001033 | District 16 | 360010132001019 | District 16 |
| 360010133003014 | District 15 | 360010133003001 | District 15 | 360010131001017 | District 16 | 360010132003006 | District 16 |

ALBANY COUNTY, NEW YORK          FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010132001001 | District 16 | 360010131003008 | District 16 | 360010130003016 | District 16 | 360010130004000 | District 17 |
| 360010133002005 | District 16 | 360010131001039 | District 16 | 360010132002008 | District 16 | 360010130004002 | District 17 |
| 360010133001000 | District 16 | 360010131003003 | District 16 | 360010133003000 | District 16 | 360010130003015 | District 17 |
| 360010135061039 | District 16 | 360010131001050 | District 16 | 360010133001005 | District 16 | 360010128004002 | District 17 |
| 360010131002009 | District 16 | 360010131002007 | District 16 | 360010133001014 | District 16 | 360010128004013 | District 17 |
| 360010131002000 | District 16 | 360010131003005 | District 16 | 360010133002011 | District 16 | 360010129002015 | District 17 |
| 360010131001005 | District 16 | 360010131001058 | District 16 | 360010133002002 | District 16 | 360010128003001 | District 17 |
| 360010131003011 | District 16 | 360010131002018 | District 16 | 360010131001008 | District 16 | 360010128001010 | District 17 |
| 360010131003012 | District 16 | 360010131003010 | District 16 | 360010132001012 | District 16 | 360010128001006 | District 17 |
| 360010131001022 | District 16 | 360010131001001 | District 16 | 360010132001007 | District 16 | 360010128003003 | District 17 |
| 360010131001018 | District 16 | 360010131002014 | District 16 | 360010132002005 | District 16 | 360010128002002 | District 17 |
| 360010132002002 | District 16 | 360010132001002 | District 16 | 360010135061052 | District 16 | 360010128001025 | District 17 |
| 360010132001020 | District 16 | 360010131001060 | District 16 | 360010135061006 | District 16 | 360010127002000 | District 17 |
| 360010135061055 | District 16 | 360010131002015 | District 16 | 360010135061046 | District 16 | 360010127002008 | District 17 |
| 360010135061054 | District 16 | 360010131001051 | District 16 | 360010128001020 | District 16 | 360010127001014 | District 17 |
| 360010132001009 | District 16 | 360010131001061 | District 16 | 360010135061000 | District 16 | 360010127001026 | District 17 |
| 360010132002003 | District 16 | 360010131001053 | District 16 | 360010135061001 | District 16 | 360010127003009 | District 17 |
| 360010132002001 | District 16 | 360010131003027 | District 16 | 360010131001007 | District 16 | 360010127001011 | District 17 |
| 360010132003007 | District 16 | 360010131003023 | District 16 | | | 360010127001000 | District 17 |
| 360010132002000 | District 16 | 360010131001023 | District 16 | **DISTRICT 17 BLOCKS** | | 360010128001004 | District 17 |
| 360010132001028 | District 16 | 360010131001037 | District 16 | 360010128001015 | District 17 | 360010128001023 | District 17 |
| 360010135061011 | District 16 | 360010131001046 | District 16 | 360010130003004 | District 17 | 360010127003014 | District 17 |
| 360010132001014 | District 16 | 360010131001052 | District 16 | 360010128003010 | District 17 | 360010127002011 | District 17 |
| 360010131001035 | District 16 | 360010135061051 | District 16 | 360010128004015 | District 17 | 360010129002017 | District 17 |
| 360010131001040 | District 16 | 360010131001029 | District 16 | 360010128003006 | District 17 | 360010127003012 | District 17 |
| 360010135033016 | District 16 | 360010132003000 | District 16 | 360010129002018 | District 17 | 360010127001018 | District 17 |
| 360010135061047 | District 16 | 360010135061002 | District 16 | 360010127002005 | District 17 | 360010127003002 | District 17 |
| 360010133002015 | District 16 | 360010135061042 | District 16 | 360010127001019 | District 17 | 360010127001012 | District 17 |
| 360010133002000 | District 16 | 360010130004006 | District 16 | 360010127001020 | District 17 | 360010127003001 | District 17 |
| 360010131001010 | District 16 | 360010130004008 | District 16 | 360010127003000 | District 17 | 360010127003007 | District 17 |
| 360010133002016 | District 16 | 360010130004007 | District 16 | 360010127002021 | District 17 | 360010127002007 | District 17 |
| 360010132003020 | District 16 | 360010131003020 | District 16 | 360010127002002 | District 17 | 360010129002008 | District 17 |
| 360010131002012 | District 16 | 360010131001045 | District 16 | 360010128002008 | District 17 | 360010129002002 | District 17 |
| 360010131003003 | District 16 | 360010131001036 | District 16 | 360010127003015 | District 17 | 360010128003004 | District 17 |
| 360010131002010 | District 16 | 360010131002011 | District 16 | 360010127003004 | District 17 | 360010128002007 | District 17 |
| 360010131002005 | District 16 | 360010131002017 | District 16 | 360010128001001 | District 17 | 360010130003007 | District 17 |
| 360010131002003 | District 16 | 360010131003002 | District 16 | 360010127001001 | District 17 | 360010130003003 | District 17 |
| 360010133003025 | District 16 | 360010131001059 | District 16 | 360010127003003 | District 17 | 360010130003012 | District 17 |
| 360010131001027 | District 16 | 360010131001055 | District 16 | 360010127002013 | District 17 | 360010128003009 | District 17 |
| 360010131001003 | District 16 | 360010131003026 | District 16 | 360010127002023 | District 17 | 360010128001028 | District 17 |
| 360010131001019 | District 16 | 360010131001021 | District 16 | 360010129002009 | District 17 | 360010128004011 | District 17 |
| 360010132003014 | District 16 | 360010132003001 | District 16 | 360010129002004 | District 17 | 360010127003008 | District 17 |
| 360010132001022 | District 16 | 360010133001010 | District 16 | 360010128001019 | District 17 | 360010128004008 | District 17 |
| 360010133003010 | District 16 | 360010133001001 | District 16 | 360010128001016 | District 17 | 360010128001014 | District 17 |
| 360010133001013 | District 16 | 360010133002001 | District 16 | 360010127002019 | District 17 | 360010128002000 | District 17 |
| 360010133001006 | District 16 | 360010133002004 | District 16 | 360010128001021 | District 17 | 360010128001022 | District 17 |
| 360010133001011 | District 16 | 360010135033000 | District 16 | 360010127002020 | District 17 | 360010128004009 | District 17 |
| 360010133002010 | District 16 | 360010131001025 | District 16 | 360010127002024 | District 17 | 360010128002004 | District 17 |
| 360010133001007 | District 16 | 360010131001034 | District 16 | 360010128004014 | District 17 | 360010127001016 | District 17 |
| 360010132002004 | District 16 | 360010131001020 | District 16 | 360010128003012 | District 17 | 360010127001022 | District 17 |
| 360010135061007 | District 16 | 360010132001000 | District 16 | 360010128001008 | District 17 | 360010127001017 | District 17 |
| 360010132003002 | District 16 | 360010135033014 | District 16 | 360010128003005 | District 17 | 360010127001023 | District 17 |
| 360010132002010 | District 16 | 360010135061004 | District 16 | 360010128003016 | District 17 | 360010127003011 | District 17 |
| 360010133002009 | District 16 | 360010135061044 | District 16 | 360010129002016 | District 17 | 360010127003013 | District 17 |
| 360010133002012 | District 16 | 360010130004011 | District 16 | 360010128001002 | District 17 | 360010130003011 | District 17 |
| 360010132001004 | District 16 | 360010135061058 | District 16 | 360010127002001 | District 17 | 360010130004001 | District 17 |
| 360010131001002 | District 16 | 360010135061040 | District 16 | 360010127002014 | District 17 | 360010128003011 | District 17 |
| 360010131001014 | District 16 | 360010135061041 | District 16 | 360010127002018 | District 17 | 360010128003008 | District 17 |
| 360010131001009 | District 16 | 360010135061049 | District 16 | 360010127001010 | District 17 | 360010128003013 | District 17 |
| 360010131001024 | District 16 | 360010135061013 | District 16 | 360010127001008 | District 17 | 360010128002010 | District 17 |
| 360010131001041 | District 16 | 360010135061053 | District 16 | 360010127002003 | District 17 | 360010128003000 | District 17 |
| 360010131001010 | District 16 | 360010130004014 | District 16 | 360010128002009 | District 17 | 360010129002011 | District 17 |
| 360010132001008 | District 16 | 360010130004015 | District 16 | 360010127002027 | District 17 | 360010129002000 | District 17 |
| 360010132003008 | District 16 | 360010135061043 | District 16 | 360010128001026 | District 17 | 360010128001000 | District 17 |
| 360010135061059 | District 16 | 360010135061026 | District 16 | 360010127003017 | District 17 | 360010127003010 | District 17 |
| 360010135061053 | District 16 | 360010130004009 | District 16 | 360010129002003 | District 17 | 360010127002010 | District 17 |
| 360010135061056 | District 16 | 360010131003019 | District 16 | 360010127002009 | District 17 | 360010127001002 | District 17 |
| 360010130004010 | District 16 | 360010131003014 | District 16 | 360010127001013 | District 17 | 360010127001015 | District 17 |
| 360010130004013 | District 16 | 360010131001006 | District 16 | 360010127001027 | District 17 | 360010127001009 | District 17 |
| 360010131001029 | District 16 | 360010131001012 | District 16 | 360010127002016 | District 17 | 360010127002017 | District 17 |
| 360010131003018 | District 16 | 360010131003015 | District 16 | 360010128001013 | District 17 | 360010128002005 | District 17 |

ALBANY COUNTY, NEW YORK FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010128004004 | District 17 | 360010129001003 | District 18 | 360010130002002 | District 18 | 360010135031013 | District 19 |
| 360010128003014 | District 17 | 360010135081020 | District 18 | 360010130001010 | District 18 | 360010135083027 | District 19 |
| 360010128002003 | District 17 | 360010130002004 | District 18 | 360010130002020 | District 18 | 360010135081010 | District 19 |
| 360010128001009 | District 17 | 360010130002006 | District 18 | 360010129004004 | District 18 | 360010135081017 | District 19 |
| 360010128002001 | District 17 | 360010130002003 | District 18 | 360010129001014 | District 18 | 360010135031010 | District 19 |
| 360010128001017 | District 17 | 360010130002010 | District 18 | 360010129001012 | District 18 | 360010135081016 | District 19 |
| 360010128004001 | District 17 | 360010130005018 | District 18 | 360010129003002 | District 18 | 360010135031000 | District 19 |
| 360010128001024 | District 17 | 360010130002000 | District 18 | 360010130005004 | District 18 | 360010135031002 | District 19 |
| 360010129002005 | District 17 | 360010129001021 | District 18 | 360010130003010 | District 18 | 360010135083000 | District 19 |
| 360010128004010 | District 17 | 360010129001005 | District 18 | 360010135032003 | District 18 | 360010135083033 | District 19 |
| 360010127001003 | District 17 | 360010130001015 | District 18 | 360010135032017 | District 18 | 360010135083014 | District 19 |
| 360010127001025 | District 17 | 360010130002011 | District 18 | 360010129001022 | District 18 | 360010135083046 | District 19 |
| 360010127002006 | District 17 | 360010135032012 | District 18 | 360010129001008 | District 18 | 360010135083022 | District 19 |
| 360010127002022 | District 17 | 360010135032019 | District 18 | 360010129001020 | District 18 | 360010135083018 | District 19 |
| 360010128002006 | District 17 | 360010130002018 | District 18 | 360010130002001 | District 18 | 360010135082016 | District 19 |
| 360010127003016 | District 17 | 380010130005008 | District 18 | 360010129001016 | District 18 | 360010135082018 | District 19 |
| 360010128001003 | District 17 | 360010129004000 | District 18 | 360010130005019 | District 18 | 360010135082032 | District 19 |
| 360010128001018 | District 17 | 360010129004007 | District 18 | 360010130001019 | District 18 | 360010135083005 | District 19 |
| 360010127001004 | District 17 | 360010130003009 | District 18 | 360010130005001 | District 18 | 360010135083021 | District 19 |
| 360010128001005 | District 17 | 360010130002012 | District 18 | 360010129001002 | District 18 | 360010135031007 | District 19 |
| 360010127001024 | District 17 | 360010129004005 | District 18 | 360010130001012 | District 18 | 360010135083029 | District 19 |
| 360010127002026 | District 17 | 360010135081001 | District 18 | 360010130002005 | District 18 | 360010135081018 | District 19 |
| 360010130003006 | District 17 | 360010135032013 | District 18 | 360010130005000 | District 18 | 360010135083019 | District 19 |
| 360010129002007 | District 17 | 360010135032010 | District 18 | 360010129004003 | District 18 | 360010135083059 | District 19 |
| 360010129002001 | District 17 | 360010135032008 | District 18 | 360010129004008 | District 18 | 360010135083010 | District 19 |
| 360010127003005 | District 17 | 360010135032007 | District 18 | 360010129003004 | District 18 | 360010135083020 | District 19 |
| 360010127003006 | District 17 | 360010135032001 | District 18 | 360010130005022 | District 18 | 360010135083055 | District 19 |
| 360010128001011 | District 17 | 360010135032005 | District 18 | 360010130002017 | District 18 | 360010135083049 | District 19 |
| 360010128001012 | District 17 | 360010129001004 | District 18 | 360010130002014 | District 18 | 360010135083003 | District 19 |
| 360010130003005 | District 17 | 360010130001011 | District 18 | 360010130002019 | District 18 | 360010135083002 | District 19 |
| 360010128004016 | District 17 | 360010129001018 | District 18 | 360010130001013 | District 18 | 360010135083009 | District 19 |
| 360010128004000 | District 17 | 360010129001017 | District 18 | 360010130005007 | District 18 | 360010135083011 | District 19 |
| 360010128004005 | District 17 | 360010130005014 | District 18 | 360010129002010 | District 18 | 360010135083026 | District 19 |
| 360010128004006 | District 17 | 360010130002007 | District 18 | 360010129001006 | District 18 | 360010135082008 | District 19 |
| 360010128003002 | District 17 | 360010130002015 | District 18 | 360010130005006 | District 18 | 360010135082011 | District 19 |
| 360010129002013 | District 17 | 360010129001019 | District 18 | 360010130005015 | District 18 | 360010135082001 | District 19 |
| 360010129002014 | District 17 | 360010130005002 | District 18 | 360010130005011 | District 18 | 360010135082003 | District 19 |
| 360010128004007 | District 17 | 360010129003000 | District 18 | 360010130001002 | District 18 | 360010135083029 | District 19 |
| 360010128001027 | District 17 | 360010135081007 | District 18 | 360010130001017 | District 18 | 360010135082021 | District 19 |
| 360010130005014 | District 17 | 360010129003005 | District 18 | 360010130005020 | District 18 | 360010135082030 | District 19 |
| 360010130003013 | District 17 | 360010129001000 | District 18 | 360010129004001 | District 18 | 360010135032026 | District 19 |
| 360010128004003 | District 17 | 360010130005012 | District 18 | 360010129001011 | District 18 | 360010135083056 | District 19 |
| 360010129002012 | District 17 | 360010135032011 | District 18 | 360010130001018 | District 18 | 360010135083022 | District 19 |
| 360010128003007 | District 17 | 360010135032014 | District 18 | 360010129001009 | District 18 | 360010135083004 | District 19 |
| 360010128003015 | District 17 | 360010135081005 | District 18 | 360010130003001 | District 18 | 360010135083030 | District 19 |
| 360010128001007 | District 17 | 360010135081000 | District 18 | 360010129001013 | District 18 | 360010135083057 | District 19 |
| 360010127001021 | District 17 | 360010135032009 | District 18 | 360010129004009 | District 18 | 360010135083047 | District 19 |
| 360010127002015 | District 17 | 360010135032006 | District 18 | 360010129001001 | District 18 | 360010135083016 | District 19 |
| 360010127002025 | District 17 | 360010135032018 | District 18 | 360010129003001 | District 18 | 360010135082026 | District 19 |
| 360010127001005 | District 17 | 360010130001006 | District 18 | 360010128004012 | District 18 | 360010135083061 | District 19 |
| 360010127001007 | District 17 | 360010130001005 | District 18 | 360010130005013 | District 18 | 360010135031021 | District 19 |
| 360010127001006 | District 17 | 360010130001007 | District 18 | 360010130005016 | District 18 | 360010135083007 | District 19 |
| 360010127002004 | District 17 | 360010130002013 | District 18 | 360010130002009 | District 18 | 360010135083035 | District 19 |
| 360010127003018 | District 17 | 360010130001004 | District 18 | 360010130001009 | District 18 | 360010135081012 | District 19 |
| 360010127002012 | District 17 | 360010130001003 | District 18 | 360010130002022 | District 18 | 360010135083006 | District 19 |
| 360010129002019 | District 17 | 360010130001016 | District 18 | 360010130005005 | District 18 | 360010135083064 | District 19 |
| | | 360010129004006 | District 18 | 360010130005017 | District 18 | 360010135031017 | District 19 |
| **DISTRICT 18 BLOCKS** | | 360010130002006 | District 18 | 360010135032002 | District 18 | 360010135031001 | District 19 |
| 360010130002008 | District 18 | 360010130005009 | District 18 | 360010135081003 | District 18 | 360010135083045 | District 19 |
| 360010130005023 | District 18 | 360010130003002 | District 18 | 360010135081004 | District 18 | 360010135083025 | District 19 |
| 360010130001001 | District 18 | 360010130005003 | District 18 | 360010135081002 | District 18 | 360010135083024 | District 19 |
| 360010129001015 | District 18 | 360010129001023 | District 18 | | | 360010135082024 | District 19 |
| 360010129003007 | District 18 | 360010130002021 | District 18 | **DISTRICT 19 BLOCKS** | | 360010135082031 | District 19 |
| 360010129003006 | District 18 | 360010129001010 | District 18 | 360010135083036 | District 19 | 360010135083013 | District 19 |
| 360010129003003 | District 18 | 360010129001007 | District 18 | 360010135083032 | District 19 | 360010135031006 | District 19 |
| 360010130003008 | District 18 | 360010130001008 | District 18 | 360010135082014 | District 19 | 360010135031012 | District 19 |
| 360010130005010 | District 18 | 360010130002016 | District 18 | 360010135082004 | District 19 | 360010135031003 | District 19 |
| 360010130003000 | District 18 | | | 360010135082006 | District 19 | 360010135081008 | District 19 |
| 360010129004002 | District 18 | | | 360010135082017 | District 19 | 360010135081009 | District 19 |
| 360010130001014 | District 18 | | | 360010135082019 | District 19 | 360010135032020 | District 19 |
| 360010135032015 | District 18 | | | 360010135082033 | District 19 | | |

BLOCK EQUIVALENCY REPORT PAGE 10

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District |
|---|---|
| 360010135032023 | District 19 |
| 360010135081014 | District 19 |
| 360010135031005 | District 19 |
| 360010135081011 | District 19 |
| 360010135081006 | District 19 |
| 360010135083012 | District 19 |
| 360010135082022 | District 19 |
| 360010135083015 | District 19 |
| 360010135031004 | District 19 |
| 360010135083066 | District 19 |
| 360010135082009 | District 19 |
| 360010135082027 | District 19 |
| 360010135082010 | District 19 |
| 360010135082028 | District 19 |
| 360010135082029 | District 19 |
| 360010135082020 | District 19 |
| 360010135082025 | District 19 |
| 360010135083031 | District 19 |
| 360010135083062 | District 19 |
| 360010135082000 | District 19 |
| 360010135032016 | District 19 |
| 360010135031011 | District 19 |
| 360010135083044 | District 19 |
| 360010135083001 | District 19 |
| 360010135083039 | District 19 |
| 360010135081019 | District 19 |
| 360010135083065 | District 19 |
| 360010135031008 | District 19 |
| 360010135083060 | District 19 |
| 360010135032025 | District 19 |
| 360010135083054 | District 19 |
| 360010135083008 | District 19 |
| 360010135031009 | District 19 |
| 360010135083017 | District 19 |
| 360010135082015 | District 19 |
| 360010135082007 | District 19 |
| 360010135082023 | District 19 |
| 360010135032028 | District 19 |
| 360010135082002 | District 19 |
| 360010135083034 | District 19 |
| 360010135032024 | District 19 |
| 360010135082005 | District 19 |
| 360010135082012 | District 19 |
| 360010135082013 | District 19 |
| 360010135082034 | District 19 |
| 360010135081013 | District 19 |
| 360010135032027 | District 19 |
| 360010135031016 | District 19 |
| 360010135083040 | District 19 |
| 360010135083048 | District 19 |
| 360010135031015 | District 19 |
| 360010135083028 | District 19 |
| 360010135081015 | District 19 |
| 360010135082021 | District 19 |
| 360010135083063 | District 19 |
| 360010135031014 | District 19 |
| 360010135083023 | District 19 |

**DISTRICT 20 BLOCKS**

| Block | District |
|---|---|
| 360010135063003 | District 20 |
| 360010135063008 | District 20 |
| 360010135033013 | District 20 |
| 360010135063005 | District 20 |
| 360010135061022 | District 20 |
| 360010135063017 | District 20 |
| 360010135062009 | District 20 |
| 360010135063019 | District 20 |
| 360010135062017 | District 20 |
| 360010135062003 | District 20 |
| 360010135062004 | District 20 |
| 360010135061035 | District 20 |
| 360010135071015 | District 20 |
| 360010135083069 | District 20 |
| 360010135033010 | District 20 |
| 360010135083068 | District 20 |
| 360010135083074 | District 20 |
| 360010135063020 | District 20 |
| 360010135033012 | District 20 |
| 360010135062024 | District 20 |
| 360010135033016 | District 20 |
| 360010135062014 | District 20 |
| 360010135083072 | District 20 |
| 360010135071012 | District 20 |
| 360010135071016 | District 20 |
| 360010135062012 | District 20 |
| 360010135062015 | District 20 |
| 360010135082022 | District 20 |
| 360010135083078 | District 20 |
| 360010135033009 | District 20 |
| 360010135063014 | District 20 |
| 360010135061018 | District 20 |
| 360010135061029 | District 20 |
| 360010135033011 | District 20 |
| 360010135062016 | District 20 |
| 360010135063021 | District 20 |
| 360010135061030 | District 20 |
| 360010135033017 | District 20 |
| 360010135063012 | District 20 |
| 360010135061035 | District 20 |
| 360010135063013 | District 20 |
| 360010135061019 | District 20 |
| 360010135061028 | District 20 |
| 360010135061063 | District 20 |
| 360010135083067 | District 20 |
| 360010135071011 | District 20 |
| 360010135063022 | District 20 |
| 360010135083051 | District 20 |
| 360010135083053 | District 20 |
| 360010135061032 | District 20 |
| 360010135063011 | District 20 |
| 360010135062005 | District 20 |
| 360010135033006 | District 20 |
| 360010135062006 | District 20 |
| 360010135061038 | District 20 |
| 360010135062010 | District 20 |
| 360010135062021 | District 20 |
| 360010135061016 | District 20 |
| 360010135061033 | District 20 |
| 360010135061062 | District 20 |
| 360010135083070 | District 20 |
| 360010135062011 | District 20 |
| 360010135071010 | District 20 |
| 360010135062023 | District 20 |
| 360010135063000 | District 20 |
| 360010135063015 | District 20 |
| 360010135071013 | District 20 |
| 360010135062018 | District 20 |
| 360010135033007 | District 20 |
| 360010135062008 | District 20 |
| 360010135061027 | District 20 |
| 360010135071017 | District 20 |
| 360010135083052 | District 20 |
| 360010135063004 | District 20 |
| 360010135033005 | District 20 |
| 360010135061037 | District 20 |
| 360010135061031 | District 20 |
| 360010135061034 | District 20 |
| 360010135063002 | District 20 |
| 360010135083077 | District 20 |
| 360010135062007 | District 20 |
| 360010135062001 | District 20 |
| 360010135063001 | District 20 |
| 360010135063006 | District 20 |
| 360010135051005 | District 20 |
| 360010135061023 | District 20 |
| 360010135062020 | District 20 |
| 360010135033003 | District 20 |
| 360010135062002 | District 20 |
| 360010135062019 | District 20 |
| 360010135062013 | District 20 |
| 360010135062000 | District 20 |
| 360010135061021 | District 20 |
| 360010135061020 | District 20 |
| 360010135061024 | District 20 |
| 360010135033009 | District 20 |
| 360010135033004 | District 20 |
| 360010135071014 | District 20 |
| 360010135083075 | District 20 |

**DISTRICT 21 BLOCKS**

| Block | District |
|---|---|
| 360010135052000 | District 21 |
| 360010136014008 | District 21 |
| 360010136014011 | District 21 |
| 360010136014033 | District 21 |
| 360010136014009 | District 21 |
| 360010136013003 | District 21 |
| 360010136014010 | District 21 |
| 360010135051004 | District 21 |
| 360010135051003 | District 21 |
| 360010135051008 | District 21 |
| 360010136013008 | District 21 |
| 360010135051021 | District 21 |
| 360010136014002 | District 21 |
| 360010135051006 | District 21 |
| 360010135051018 | District 21 |
| 360010135051023 | District 21 |
| 360010135051001 | District 21 |
| 360010136013011 | District 21 |
| 360010135051014 | District 21 |
| 360010135052027 | District 21 |
| 360010135052029 | District 21 |
| 360010136013009 | District 21 |
| 360010136013001 | District 21 |
| 360010136014001 | District 21 |
| 360010135052002 | District 21 |
| 360010135052031 | District 21 |
| 360010137071024 | District 21 |
| 360010136013016 | District 21 |
| 360010135052013 | District 21 |
| 360010135051022 | District 21 |
| 360010135051024 | District 21 |
| 360010136013010 | District 21 |
| 360010137071023 | District 21 |
| 360010135052005 | District 21 |
| 360010135051015 | District 21 |
| 360010135052023 | District 21 |
| 360010136013005 | District 21 |
| 360010136013007 | District 21 |
| 360010135052003 | District 21 |
| 360010135052004 | District 21 |
| 360010135052001 | District 21 |
| 360010135052010 | District 21 |
| 360010136014034 | District 21 |
| 360010135051016 | District 21 |
| 360010135051002 | District 21 |
| 360010136014032 | District 21 |
| 360010136013018 | District 21 |
| 360010135052015 | District 21 |
| 360010137071022 | District 21 |
| 360010136014007 | District 21 |
| 360010135052006 | District 21 |
| 360010136014012 | District 21 |
| 360010135052021 | District 21 |
| 360010136014005 | District 21 |
| 360010135051013 | District 21 |
| 360010135051019 | District 21 |
| 360010135052028 | District 21 |
| 360010137071025 | District 21 |
| 360010136013000 | District 21 |
| 360010136013017 | District 21 |
| 360010136014006 | District 21 |
| 360010135052019 | District 21 |
| 360010136014006 | District 21 |
| 360010135052012 | District 21 |
| 360010135052032 | District 21 |
| 360010135052007 | District 21 |
| 360010136014024 | District 21 |
| 360010136014023 | District 21 |
| 360010135052016 | District 21 |
| 360010135052009 | District 21 |
| 360010136013015 | District 21 |
| 360010135051012 | District 21 |
| 360010136014029 | District 21 |
| 360010135052026 | District 21 |
| 360010135052018 | District 21 |
| 360010135051000 | District 21 |
| 360010136013004 | District 21 |
| 360010135052030 | District 21 |
| 360010137071018 | District 21 |
| 360010135052008 | District 21 |
| 360010136013013 | District 21 |
| 360010135052014 | District 21 |
| 360010135052017 | District 21 |
| 360010136014031 | District 21 |
| 360010135051009 | District 21 |
| 360010135051010 | District 21 |
| 360010137071021 | District 21 |
| 360010135083076 | District 21 |
| 360010135083073 | District 21 |
| 360010135052025 | District 21 |
| 360010136014004 | District 21 |
| 360010135051020 | District 21 |
| 360010136013006 | District 21 |
| 360010136013002 | District 21 |
| 360010135052022 | District 21 |
| 360010136014035 | District 21 |
| 360010136013014 | District 21 |
| 360010136013012 | District 21 |
| 360010135052020 | District 21 |
| 360010135052033 | District 21 |
| 360010136014000 | District 21 |
| 360010136014003 | District 21 |
| 360010135052024 | District 21 |
| 360010135051017 | District 21 |
| 360010135051011 | District 21 |
| 360010135052011 | District 21 |

**DISTRICT 22 BLOCKS**

| Block | District |
|---|---|
| 360010137031062 | District 22 |
| 360010137031137 | District 22 |
| 360010137072000 | District 22 |
| 360010137031082 | District 22 |
| 360010137031080 | District 22 |
| 360010137031073 | District 22 |
| 360010138022000 | District 22 |
| 360010137031079 | District 22 |
| 360010137031058 | District 22 |

**ALBANY COUNTY, NEW YORK**  **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010137031088 | District 22 | 360010135072018 | District 22 | 360010135072001 | District 22 | 360010137073016 | District 23 |
| 360010137031003 | District 22 | 360010135072004 | District 22 | 360010138021020 | District 22 | 360010137073015 | District 23 |
| 360010137031021 | District 22 | 360010137072003 | District 22 | 360010137031059 | District 22 | 360010137073005 | District 23 |
| 360010138021024 | District 22 | 360010137031024 | District 22 | 360010137031055 | District 22 | 360010137072013 | District 23 |
| 360010138021019 | District 22 | 360010138021030 | District 22 | 360010137031078 | District 22 | 360010137072014 | District 23 |
| 360010135072009 | District 22 | 360010138022007 | District 22 | 360010138022008 | District 22 | 360010137072022 | District 23 |
| 360010135071001 | District 22 | 360010137031135 | District 22 | 360010137031090 | District 22 | 360010137072010 | District 23 |
| 360010137031011 | District 22 | 360010138021001 | District 22 | 360010137031098 | District 22 | 360010137031120 | District 23 |
| 360010137031053 | District 22 | 360010138022003 | District 22 | 360010137031101 | District 22 | 360010139021010 | District 23 |
| 360010138022002 | District 22 | 360010135071021 | District 22 | 360010135071018 | District 22 | 360010139021003 | District 23 |
| 360010137031013 | District 22 | 360010135071033 | District 22 | 360010137031061 | District 22 | 360010137031043 | District 23 |
| 360010137031012 | District 22 | 360010137031026 | District 22 | 360010135071004 | District 22 | 360010137071005 | District 23 |
| 360010135083043 | District 22 | 360010135072012 | District 22 | 360010138021000 | District 22 | 360010137071020 | District 23 |
| 360010138022011 | District 22 | 360010135071007 | District 22 | 360010138021021 | District 22 | 360010137073024 | District 23 |
| 360010137031095 | District 22 | 360010138021006 | District 22 | 360010137031038 | District 22 | 360010137073011 | District 23 |
| 360010135072014 | District 22 | 360010137031117 | District 22 | 360010135072006 | District 22 | 360010139021000 | District 23 |
| 360010137031056 | District 22 | 360010137031099 | District 22 | 360010135072005 | District 22 | 360010139023007 | District 23 |
| 360010135072013 | District 22 | 360010138022009 | District 22 | 360010137031072 | District 22 | 360010137031067 | District 23 |
| 360010137031041 | District 22 | 360010135071022 | District 22 | 360010138023012 | District 22 | 360010137071003 | District 23 |
| 360010138023002 | District 22 | 360010137031119 | District 22 | 360010137031085 | District 22 | 360010137072029 | District 23 |
| 360010135072007 | District 22 | 360010138021010 | District 22 | 360010138021022 | District 22 | 360010137031110 | District 23 |
| 360010138021026 | District 22 | 360010137031077 | District 22 | 360010138023014 | District 22 | 360010137031102 | District 23 |
| 360010135072002 | District 22 | 360010137031084 | District 22 | 360010137031001 | District 22 | 360010137071016 | District 23 |
| 360010135083042 | District 22 | 360010137031025 | District 22 | 360010137031010 | District 22 | 360010137073009 | District 23 |
| 360010137031083 | District 22 | 360010138022006 | District 22 | 360010138021015 | District 22 | 360010137073007 | District 23 |
| 360010137031076 | District 22 | 360010138022012 | District 22 | 360010137031136 | District 22 | 360010137073006 | District 23 |
| 360010137031075 | District 22 | 360010138022010 | District 22 | 360010135071008 | District 22 | 360010137072015 | District 23 |
| 360010138021026 | District 22 | 360010137031071 | District 22 | 360010135082035 | District 22 | 360010137073004 | District 23 |
| 360010137031087 | District 22 | 360010137031022 | District 22 | 360010135083038 | District 22 | 360010137071009 | District 23 |
| 360010137031009 | District 22 | 360010137031016 | District 22 | 360010137031057 | District 22 | 360010137072004 | District 23 |
| 360010137031093 | District 22 | 360010138023089 | District 22 | 360010135071002 | District 22 | 360010137031045 | District 23 |
| 360010135071019 | District 22 | 360010137031089 | District 22 | 360010137031052 | District 22 | 360010137031139 | District 23 |
| 360010138022005 | District 22 | 360010138023013 | District 22 | 360010137031074 | District 22 | 360010137071004 | District 23 |
| 360010137031020 | District 22 | 360010137031065 | District 22 | 360010137031063 | District 22 | 360010137073003 | District 23 |
| 360010138021014 | District 22 | 360010137031036 | District 22 | 360010135072010 | District 22 | 360010139023005 | District 23 |
| 360010138022014 | District 22 | 360010137031000 | District 22 | 360010135072011 | District 22 | 360010137032017 | District 23 |
| 360010138022013 | District 22 | 360010137031066 | District 22 | | | 360010137072021 | District 23 |
| 360010138021016 | District 22 | 360010138021017 | District 22 | **DISTRICT 23 BLOCKS** | | 360010138021025 | District 23 |
| 360010138021013 | District 22 | 360010135071009 | District 22 | 360010137072030 | District 23 | 360010138012027 | District 23 |
| 360010138021023 | District 22 | 360010135071003 | District 22 | 360010137031112 | District 23 | 360010139021007 | District 23 |
| 360010138023001 | District 22 | 360010135071000 | District 22 | 360010139023012 | District 23 | 360010139022000 | District 23 |
| 360010137031004 | District 22 | 360010138021005 | District 22 | 360010137073019 | District 23 | 360010137073000 | District 23 |
| 360010137031017 | District 22 | 360010137031007 | District 22 | 360010137031019 | District 23 | 360010137071011 | District 23 |
| 360010135072016 | District 22 | 360010137031014 | District 22 | 360010139021016 | District 23 | 360010137072009 | District 23 |
| 360010135083041 | District 22 | 360010138021004 | District 22 | 360010139021004 | District 23 | 360010137072011 | District 23 |
| 360010137031030 | District 22 | 360010137031018 | District 22 | 360010139021012 | District 23 | 360010137072008 | District 23 |
| 360010137031050 | District 22 | 360010137031118 | District 22 | 360010139021008 | District 23 | 360010137072032 | District 23 |
| 360010135071020 | District 22 | 360010137031032 | District 22 | 360010137031031 | District 23 | 360010137073012 | District 23 |
| 360010137031040 | District 22 | 360010137031097 | District 22 | 360010137031033 | District 23 | 360010137073023 | District 23 |
| 360010137031060 | District 22 | 360010137031027 | District 22 | 360010137031114 | District 23 | 360010137072016 | District 23 |
| 360010135072015 | District 22 | 360010138022001 | District 22 | 360010137073013 | District 23 | 360010137072033 | District 23 |
| 360010138022004 | District 22 | 360010137031100 | District 22 | 360010137071012 | District 23 | 360010137071018 | District 23 |
| 360010137031002 | District 22 | 360010138023003 | District 22 | 360010137031105 | District 23 | 360010137071017 | District 23 |
| 360010137031094 | District 22 | 360010137031091 | District 22 | 360010137073008 | District 23 | 360010139023009 | District 23 |
| 360010137031106 | District 22 | 360010135072008 | District 22 | 360010137071006 | District 23 | 360010137031109 | District 23 |
| 360010135072017 | District 22 | 360010137031069 | District 22 | 360010137072031 | District 23 | 360010137072005 | District 23 |
| 360010137031023 | District 22 | 360010137031081 | District 22 | 360010137072026 | District 23 | 360010137071000 | District 23 |
| 360010138021011 | District 22 | 360010137031006 | District 22 | 360010137072028 | District 23 | 360010137072025 | District 23 |
| 360010137031039 | District 22 | 360010137031064 | District 22 | 360010137072040 | District 23 | 360010137031113 | District 23 |
| 360010137031015 | District 22 | 360010137031086 | District 22 | 360010137031121 | District 23 | 360010139023004 | District 23 |
| 360010137031048 | District 22 | 360010137031008 | District 22 | 360010137073012 | District 23 | 360010137073022 | District 23 |
| 360010138021096 | District 22 | 360010138021012 | District 22 | 360010137072019 | District 23 | 360010137052012 | District 23 |
| 360010138021018 | District 22 | 360010137031042 | District 22 | 360010139023000 | District 23 | 360010137031034 | District 23 |
| 360010135071005 | District 22 | 360010137031051 | District 22 | 360010137073014 | District 23 | 360010137031103 | District 23 |
| 360010137031054 | District 22 | 360010137031068 | District 22 | 360010137073002 | District 23 | 360010137072034 | District 23 |
| 360010137031070 | District 22 | 360010137031005 | District 22 | 360010137073010 | District 23 | 360010137072006 | District 23 |
| 360010138021008 | District 22 | 360010137031028 | District 22 | 360010137071001 | District 23 | 360010137052000 | District 23 |
| 360010135083035 | District 22 | 360010137031049 | District 22 | 360010137073001 | District 23 | 360010137072001 | District 23 |
| 360010135083037 | District 22 | | | 360010137073021 | District 23 | 360010137072024 | District 23 |
| 360010137031037 | District 22 | | | 360010137073002 | District 23 | | |
| 360010137031029 | District 22 | | | 360010137072003 | District 23 | | |
| | | | | 360010137031138 | District 23 | | |

ALBANY COUNTY, NEW YORK      FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010139022001 | District 23 | 360010137051004 | District 24 | 360010140022000 | District 24 | 360010140023000 | District 25 |
| 360010139021009 | District 23 | 360010140011011 | District 24 | 360010140022005 | District 24 | 360010140023005 | District 25 |
| 360010139021006 | District 23 | 360010140022009 | District 24 | 360010137051016 | District 24 | 360010137053033 | District 25 |
| 360010137071008 | District 23 | 360010140011002 | District 24 | 360010140011008 | District 24 | 360010137053042 | District 25 |
| 360010139023011 | District 23 | 360010140022013 | District 24 | 360010140011026 | District 24 | 360010140023009 | District 25 |
| 360010137031046 | District 23 | 360010140022011 | District 24 | | | 360010137061014 | District 25 |
| 360010137031047 | District 23 | 360010140011013 | District 24 | **DISTRICT 25 BLOCKS** | | 360010137053018 | District 25 |
| 360010137072000 | District 23 | 360010137052014 | District 24 | 360010137072039 | District 25 | 360010137061032 | District 25 |
| 360010139021023 | District 23 | 360010137051012 | District 24 | 360010137061021 | District 25 | 360010137061029 | District 25 |
| 360010137031107 | District 23 | 360010137051014 | District 24 | 360010140023010 | District 25 | 360010137054017 | District 25 |
| 360010137031026 | District 23 | 360010140011018 | District 24 | 360010137053029 | District 25 | 360010137061018 | District 25 |
| 360010137071014 | District 23 | 360010137051009 | District 24 | 360010137054013 | District 25 | 360010137072036 | District 25 |
| 360010137031134 | District 23 | 360010137051003 | District 24 | 360010137054006 | District 25 | 360010137061020 | District 25 |
| 360010137031132 | District 23 | 360010140011027 | District 24 | 360010140024010 | District 25 | 360010137053019 | District 25 |
| 360010137031108 | District 23 | 360010140011020 | District 24 | 360010140021011 | District 25 | 360010137053001 | District 25 |
| 360010137071015 | District 23 | 360010140022007 | District 24 | 360010140023003 | District 25 | 360010137053002 | District 25 |
| 360010138012026 | District 23 | 360010140022016 | District 24 | 360010140023004 | District 25 | 360010137053039 | District 25 |
| 360010139021014 | District 23 | 360010140011012 | District 24 | 360010140024018 | District 25 | 360010137054007 | District 25 |
| 360010137031007 | District 23 | 360010140011015 | District 24 | 360010137061026 | District 25 | 360010137053017 | District 25 |
| 360010137071010 | District 23 | 360010137051007 | District 24 | 360010137053003 | District 25 | 360010140024004 | District 25 |
| 360010137071002 | District 23 | 360010140011010 | District 24 | 360010140024012 | District 25 | 360010140024007 | District 25 |
| 360010137031133 | District 23 | 360010137051017 | District 24 | 360010140021008 | District 25 | 360010140023006 | District 25 |
| 360010139021001 | District 23 | 360010140022003 | District 24 | 360010140021010 | District 25 | 360010137054014 | District 25 |
| 360010139021002 | District 23 | 360010137051007 | District 24 | 360010140024001 | District 25 | 360010137061010 | District 25 |
| 360010137031035 | District 23 | 360010140011004 | District 24 | 360010140024008 | District 25 | 360010137053014 | District 25 |
| 360010137031032 | District 23 | 360010137051021 | District 24 | 360010140023001 | District 25 | 360010137061027 | District 25 |
| 360010137031111 | District 23 | 360010137051020 | District 24 | 360010137053005 | District 25 | 360010137061030 | District 25 |
| 360010137071019 | District 23 | 360010140022008 | District 24 | 360010137053015 | District 25 | 360010137061009 | District 25 |
| 360010139023010 | District 23 | 360010140011025 | District 24 | 360010137061024 | District 25 | 360010137061003 | District 25 |
| 360010137072002 | District 23 | 360010137052008 | District 24 | 360010137061028 | District 25 | 360010137061023 | District 25 |
| 360010139021005 | District 23 | 360010137052010 | District 24 | 360010137053006 | District 25 | 360010137061025 | District 25 |
| 360010137073000 | District 23 | 360010140011016 | District 24 | 360010137054010 | District 25 | 360010137061000 | District 25 |
| 360010137072007 | District 23 | 360010137051002 | District 24 | 360010140023008 | District 25 | 360010137053009 | District 25 |
| 360010139023008 | District 23 | 360010140011021 | District 24 | 360010140023011 | District 25 | 360010137061012 | District 25 |
| 360010137073018 | District 23 | 360010137052020 | District 24 | 360010140023015 | District 25 | 360010137053034 | District 25 |
| 360010137031044 | District 23 | 360010140011003 | District 24 | 360010137061001 | District 25 | 360010137054002 | District 25 |
| 360010137031116 | District 23 | 360010137051008 | District 24 | 360010137054016 | District 25 | 360010137053021 | District 25 |
| 360010139023002 | District 23 | 360010137051000 | District 24 | 360010137054012 | District 25 | 360010137061005 | District 25 |
| 360010137072027 | District 23 | 360010137052019 | District 24 | 360010137061011 | District 25 | 360010140024005 | District 25 |
| 360010137071013 | District 23 | 360010137052005 | District 24 | 360010137053022 | District 25 | 360010137053000 | District 25 |
| 360010137072041 | District 23 | 360010137051018 | District 24 | 360010137053026 | District 25 | 360010137053000 | District 25 |
| 360010137031104 | District 23 | 360010140011022 | District 24 | 360010137053032 | District 25 | 360010137054015 | District 25 |
| 360010137031115 | District 23 | 360010137052011 | District 24 | 360010137061015 | District 25 | 360010137054004 | District 25 |
| 360010137031017 | District 23 | 360010140011028 | District 24 | 360010137061007 | District 25 | 360010137061033 | District 25 |
| | | 360010140022012 | District 24 | 360010137053035 | District 25 | 360010137061002 | District 25 |
| **DISTRICT 24 BLOCKS** | | 360010140022019 | District 24 | 360010137053025 | District 25 | 360010137072038 | District 25 |
| 360010140011005 | District 24 | 360010137052016 | District 24 | 360010137054001 | District 25 | 360010137053028 | District 25 |
| 360010137052007 | District 24 | 360010140011001 | District 24 | 360010137061016 | District 25 | 360010137054019 | District 25 |
| 360010137052002 | District 24 | 360010140011024 | District 24 | 360010137053008 | District 25 | 360010137053013 | District 25 |
| 360010137052009 | District 24 | 360010137052013 | District 24 | 360010137053036 | District 25 | 360010140024017 | District 25 |
| 360010140011014 | District 24 | 360010140011009 | District 24 | 360010137061013 | District 25 | 360010140023002 | District 25 |
| 360010140011017 | District 24 | 360010137053005 | District 24 | 360010137072037 | District 25 | 360010140024006 | District 25 |
| 360010140021001 | District 24 | 360010140022006 | District 24 | 360010137053012 | District 25 | 360010137053016 | District 25 |
| 360010140022001 | District 24 | 360010140022004 | District 24 | 360010137053040 | District 25 | 360010137061019 | District 25 |
| 360010137051015 | District 24 | 360010137051006 | District 24 | 360010137061034 | District 25 | 360010140023007 | District 25 |
| 360010137051010 | District 24 | 360010140011023 | District 24 | 360010137061035 | District 25 | 360010137061037 | District 25 |
| 360010140021000 | District 24 | 360010140011004 | District 24 | 360010137054018 | District 25 | 360010140024002 | District 25 |
| 360010140021005 | District 24 | 360010140022018 | District 24 | 360010140023012 | District 25 | 360010140023016 | District 25 |
| 360010140022014 | District 24 | 360010140022002 | District 24 | 360010137061009 | District 25 | 360010137061031 | District 25 |
| 360010140022013 | District 24 | 360010140011000 | District 24 | 360010140024013 | District 25 | 360010137053031 | District 25 |
| 360010140022020 | District 24 | 360010137052003 | District 24 | 360010140024016 | District 25 | 360010137061036 | District 25 |
| 360010137054003 | District 24 | 360010137052004 | District 24 | 360010140024011 | District 25 | 360010137053023 | District 25 |
| 360010140022015 | District 24 | 360010140022027 | District 24 | 360010140024003 | District 25 | 360010137054008 | District 25 |
| 360010140011007 | District 24 | 360010140021003 | District 24 | 360010140024009 | District 25 | 360010137053007 | District 25 |
| 360010137051001 | District 24 | 360010140011006 | District 24 | 360010140024015 | District 25 | 360010137054011 | District 25 |
| 360010137052021 | District 24 | 360010137051011 | District 24 | 360010140024014 | District 25 | 360010137053030 | District 25 |
| 360010140021002 | District 24 | 360010140011019 | District 24 | 360010137072035 | District 25 | 360010137053041 | District 25 |
| 360010137052025 | District 24 | | | 360010140023013 | District 25 | 360010137053037 | District 25 |
| 360010137051013 | District 24 | | | 360010137053011 | District 25 | 360010137053010 | District 25 |
| 360010137052001 | District 24 | | | 360010137053004 | District 25 | 360010137061004 | District 25 |
| 360010137052018 | District 24 | | | | | 360010137061008 | District 25 |

**ALBANY COUNTY, NEW YORK**                     **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010137053038 | District 25 | 360010139022012 | District 26 | 360010139011018 | District 26 | 360010138012024 | District 27 |
| 360010137054005 | District 25 | 360010139023014 | District 26 | 360010139023006 | District 26 | 360010138012022 | District 27 |
| 360010137054009 | District 25 | 360010139011021 | District 26 | 360010139011001 | District 26 | 360010138013000 | District 27 |
| 360010140023014 | District 25 | 360010139023030 | District 26 | 360010139023018 | District 26 | 360010138012007 | District 27 |
| 360010137061006 | District 25 | 360010139011023 | District 26 | 360010140013002 | District 26 | 360010138012009 | District 27 |
| 360010137053020 | District 25 | 360010139011026 | District 26 | 360010139011009 | District 26 | 360010138016028 | District 27 |
| 360010137053027 | District 25 | 360010139011029 | District 26 | 360010139012017 | District 26 | 360010139023017 | District 27 |
| 360010137061017 | District 25 | 360010140013034 | District 26 | 360010140013022 | District 26 | 360010138016020 | District 27 |
| 360010137053024 | District 25 | 360010139023020 | District 26 | 360010140013008 | District 26 | 360010138015005 | District 27 |
| 360010140024000 | District 25 | 360010139023019 | District 26 | 360010140013031 | District 26 | 360010138015015 | District 27 |
| 360010137061022 | District 25 | 360010140012015 | District 26 | 360010139012009 | District 26 | 360010138023005 | District 27 |
| **DISTRICT 26 BLOCKS** | | 360010140013007 | District 26 | 360010139022009 | District 26 | 360010138015002 | District 27 |
| 360010140013004 | District 26 | 360010140013024 | District 26 | 360010139011002 | District 26 | 360010138017017 | District 27 |
| 360010139011017 | District 26 | 360010140013018 | District 26 | 360010139011014 | District 26 | 360010138015012 | District 27 |
| 360010139012014 | District 26 | 360010137031129 | District 26 | 360010139011008 | District 26 | 360010138012001 | District 27 |
| 360010139012005 | District 26 | 360010139012003 | District 26 | 360010139023034 | District 26 | 360010138012004 | District 27 |
| 360010139022004 | District 26 | 360010139023022 | District 26 | 360010140012003 | District 26 | 360010138012014 | District 27 |
| 360010139022005 | District 26 | 360010139011016 | District 26 | 360010140013021 | District 26 | 360010138017014 | District 27 |
| 360010138017019 | District 26 | 360010140013013 | District 26 | 360010140012011 | District 26 | 360010138011011 | District 27 |
| 360010140012006 | District 26 | 360010139023028 | District 26 | 360010140013019 | District 26 | 360010138012020 | District 27 |
| 360010139011013 | District 26 | 360010140013025 | District 26 | 360010139023016 | District 26 | 360010138023017 | District 27 |
| 360010139022008 | District 26 | 360010140013016 | District 26 | 360010137031126 | District 26 | 360010138014005 | District 27 |
| 360010139023013 | District 26 | 360010139011007 | District 26 | 360010140013000 | District 26 | 360010138013007 | District 27 |
| 360010140013003 | District 26 | 360010140012014 | District 26 | 360010139011011 | District 26 | 360010138012021 | District 27 |
| 360010139023015 | District 26 | 360010140012008 | District 26 | 360010140012005 | District 26 | 360010138012002 | District 27 |
| 360010140013014 | District 26 | 360010140012007 | District 26 | 360010139021015 | District 26 | 360010138017010 | District 27 |
| 360010137031122 | District 26 | 360010137031131 | District 26 | 360010139021017 | District 26 | 360010138017013 | District 27 |
| 360010139011028 | District 26 | | | | | 360010138016002 | District 27 |
| 360010139012004 | District 26 | | | **DISTRICT 27 BLOCKS** | | 360010138015011 | District 27 |
| 360010138017020 | District 26 | 360010139012015 | District 26 | 360010138016014 | District 27 | 360010138015018 | District 27 |
| 360010139023004 | District 26 | 360010140013032 | District 26 | 360010138012029 | District 27 | 360010138015017 | District 27 |
| 360010139022010 | District 26 | 360010139012006 | District 26 | 360010138017006 | District 27 | 360010138015007 | District 27 |
| 360010139022002 | District 26 | 360010139022011 | District 26 | 360010138016001 | District 27 | 360010138015003 | District 27 |
| 360010139012007 | District 26 | 360010139012010 | District 26 | 360010138015009 | District 27 | 360010138014007 | District 27 |
| 360010139023024 | District 26 | 360010139012016 | District 26 | 360010138015016 | District 27 | 360010138011009 | District 27 |
| 360010139011020 | District 26 | 360010139011003 | District 26 | 360010138017016 | District 27 | 360010138011008 | District 27 |
| 360010139011019 | District 26 | 360010139011021 | District 26 | 360010138011001 | District 27 | 360010139012000 | District 27 |
| 360010139011010 | District 26 | 360010139023021 | District 26 | 360010138011002 | District 27 | 360010138023006 | District 27 |
| 360010138013011 | District 26 | 360010140013030 | District 26 | 360010138011012 | District 27 | 360010138014006 | District 27 |
| 360010140013023 | District 26 | 360010140013026 | District 26 | 360010138012018 | District 27 | 360010138011007 | District 27 |
| 360010139012017 | District 26 | 360010140012004 | District 26 | 360010138012019 | District 27 | 360010138013002 | District 27 |
| 360010140012012 | District 26 | 360010139011024 | District 26 | 360010138013008 | District 27 | 360010138013010 | District 27 |
| 360010140012009 | District 26 | 360010138017021 | District 26 | 360010138012030 | District 27 | 360010138012015 | District 27 |
| 360010139011015 | District 26 | 360010140013029 | District 26 | 360010138016017 | District 27 | 360010138012012 | District 27 |
| 360010139011005 | District 26 | 360010140013001 | District 26 | 360010138017029 | District 27 | 360010138016013 | District 27 |
| 360010139011027 | District 26 | 360010140013012 | District 26 | 360010138017028 | District 27 | 360010138016012 | District 27 |
| 360010139012018 | District 26 | 360010140012001 | District 26 | 360010138012011 | District 27 | 360010138015014 | District 27 |
| 360010140012000 | District 26 | 360010139011006 | District 26 | 360010138017026 | District 27 | 360010138011004 | District 27 |
| 360010140013027 | District 26 | 360010140012002 | District 26 | 360010138012008 | District 27 | 360010138023011 | District 27 |
| 360010140012013 | District 26 | 360010137031127 | District 26 | 360010138017008 | District 27 | 360010138011003 | District 27 |
| 360010139022006 | District 26 | 360010139022007 | District 26 | 360010138017025 | District 27 | 360010138012010 | District 27 |
| 360010139023035 | District 26 | 360010138017024 | District 26 | 360010138016027 | District 27 | 360010138012006 | District 27 |
| 360010140013010 | District 26 | 360010138017022 | District 26 | 360010138016004 | District 27 | 360010138017000 | District 27 |
| 360010137031128 | District 26 | 360010139012021 | District 26 | 360010138016003 | District 27 | 360010138015001 | District 27 |
| 360010137031130 | District 26 | 360010139012013 | District 26 | 360010138015004 | District 27 | 360010138013004 | District 27 |
| 360010137031125 | District 26 | 360010139012008 | District 26 | 360010138016015 | District 27 | 360010138017015 | District 27 |
| 360010139012002 | District 26 | 360010140013033 | District 26 | 360010138016024 | District 27 | 360010138015010 | District 27 |
| 360010139023036 | District 26 | 360010140013009 | District 26 | 360010138016016 | District 27 | 360010138015000 | District 27 |
| 360010139011025 | District 26 | 360010139011004 | District 26 | 360010138017011 | District 27 | 360010138017001 | District 27 |
| 360010139023029 | District 26 | 360010139023033 | District 26 | 360010138011005 | District 27 | 360010138014002 | District 27 |
| 360010140012016 | District 26 | 360010140013015 | District 26 | 360010138023007 | District 27 | 360010138017002 | District 27 |
| 360010140012010 | District 26 | 360010140013006 | District 26 | 360010138012005 | District 27 | 360010138016011 | District 27 |
| 360010139011012 | District 26 | 360010140013017 | District 26 | 360010138012023 | District 27 | 360010138016010 | District 27 |
| 360010139023025 | District 26 | 360010140013020 | District 26 | 360010138012013 | District 27 | 360010138016019 | District 27 |
| 360010137031124 | District 26 | 360010139023032 | District 26 | 360010138016029 | District 27 | 360010138015019 | District 27 |
| 360010137031123 | District 26 | 360010139022003 | District 26 | 360010138012000 | District 27 | 360010138015013 | District 27 |
| 360010139021013 | District 26 | 360010139023031 | District 26 | 360010138012003 | District 27 | 360010138014000 | District 27 |
| | | 360010140013011 | District 26 | 360010138016018 | District 27 | 360010138023010 | District 27 |
| | | 360010139021011 | District 26 | 360010138015006 | District 27 | 360010138023009 | District 27 |
| | | 360010138017023 | District 26 | 360010138023008 | District 27 | 360010138011000 | District 27 |

ALBANY COUNTY, NEW YORK FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360010138014001 | District 27 | 360010146073030 | District 28 | 360010146073036 | District 28 | 360010146074023 | District 29 |
| 360010138014003 | District 27 | 360010146075011 | District 28 | 360010146075016 | District 28 | 360010146062006 | District 29 |
| 360010138011006 | District 27 | 360010146072003 | District 28 | 360010146151024 | District 28 | 360010146112012 | District 29 |
| 360010138013006 | District 27 | 360010146075004 | District 28 | 360010146071008 | District 28 | 360010146063012 | District 29 |
| 360010138013009 | District 27 | 360010146151025 | District 28 | 360010146071010 | District 28 | 360010146112022 | District 29 |
| 360010138011010 | District 27 | 360010146151009 | District 28 | 360010146071012 | District 28 | 360010146112003 | District 29 |
| 360010138017018 | District 27 | 360010146073031 | District 28 | 360010146071013 | District 28 | 360010146072017 | District 29 |
| 360010138014004 | District 27 | 360010146073016 | District 28 | 360010146071000 | District 28 | 360010146151013 | District 29 |
| 360010138013005 | District 27 | 360010146075015 | District 28 | 360010146075010 | District 28 | 360010146112020 | District 29 |
| 360010138013001 | District 27 | 360010146073014 | District 28 | | | 360010146112017 | District 29 |
| 360010138013003 | District 27 | 360010146075022 | District 28 | **DISTRICT 29 BLOCKS** | | 360010146112000 | District 29 |
| 360010138012016 | District 27 | 360010146072010 | District 28 | 360010146061004 | District 29 | 360010146112005 | District 29 |
| 360010138012028 | District 27 | 360010146075053 | District 28 | 360010146151012 | District 29 | 360010146074022 | District 29 |
| 360010138017005 | District 27 | 360010146075000 | District 28 | 360010146063006 | District 29 | 360010146151017 | District 29 |
| 360010138016026 | District 27 | 360010146075006 | District 28 | 360010146112015 | District 29 | 360010146062014 | District 29 |
| 360010138017009 | District 27 | 360010146075051 | District 28 | 360010146112009 | District 29 | 360010146063000 | District 29 |
| 360010138017004 | District 27 | 360010146073000 | District 28 | 360010146111015 | District 29 | 360010146072006 | District 29 |
| 360010138017012 | District 27 | 360010146073028 | District 28 | 360010146062005 | District 29 | 360010146072018 | District 29 |
| 360010138015008 | District 27 | 360010146075037 | District 28 | 360010146062008 | District 29 | 360010146112001 | District 29 |
| 360010138017007 | District 27 | 360010146073034 | District 28 | 360010146112023 | District 29 | 360010146151016 | District 29 |
| 360010138017027 | District 27 | 360010146075002 | District 28 | 360010146112024 | District 29 | 360010146061005 | District 29 |
| 360010138016022 | District 27 | 360010146073013 | District 28 | 360010146151014 | District 29 | 360010146072014 | District 29 |
| 360010138016005 | District 27 | 360010146073027 | District 28 | 360010146074013 | District 29 | 360010146072022 | District 29 |
| 360010138016025 | District 27 | 360010146075008 | District 28 | 360010146063040 | District 29 | 360010146072011 | District 29 |
| 360010138016030 | District 27 | 360010146151008 | District 28 | 360010146062002 | District 29 | 360010146072021 | District 29 |
| 360010138016007 | District 27 | 360010146071006 | District 28 | 360010146062000 | District 29 | 360010146063009 | District 29 |
| 360010138016009 | District 27 | 360010146151010 | District 28 | 360010146062013 | District 29 | 360010146074024 | District 29 |
| 360010138016008 | District 27 | 360010146151004 | District 28 | 360010146061000 | District 29 | 360010146063039 | District 29 |
| 360010138016020 | District 27 | 360010146151027 | District 28 | 360010146112011 | District 29 | 360010146074003 | District 29 |
| 360010138016006 | District 27 | 360010146072001 | District 28 | 360010146063027 | District 29 | 360010146072009 | District 29 |
| 360010138016021 | District 27 | 360010146151028 | District 28 | 360010146062004 | District 29 | 360010146111016 | District 29 |
| 360010138016023 | District 27 | 360010146073001 | District 28 | 360010146063043 | District 29 | 360010146063006 | District 29 |
| 360010138021002 | District 27 | 360010146073003 | District 28 | 360010146112016 | District 29 | 360010146151011 | District 29 |
| 360010138021003 | District 27 | 360010146073011 | District 28 | 360010146063046 | District 29 | 360010146072008 | District 29 |
| | | 360010146073019 | District 28 | 360010146063010 | District 29 | 360010146074005 | District 29 |
| **DISTRICT 28 BLOCKS** | | 360010146073025 | District 28 | 360010146061008 | District 29 | 360010146074019 | District 29 |
| 360010146071011 | District 28 | 360010146151000 | District 28 | 360010146063032 | District 29 | 360010146062011 | District 29 |
| 360010146075005 | District 28 | 360010146151006 | District 28 | 360010146063008 | District 29 | 360010146062009 | District 29 |
| 360010146074012 | District 28 | 360010146151026 | District 28 | 360010146074001 | District 29 | 360010146062015 | District 29 |
| 360010146151023 | District 28 | 360010146075019 | District 28 | 360010146072005 | District 29 | 360010146063045 | District 29 |
| 360010146071003 | District 28 | 360010146151022 | District 28 | 360010146063003 | District 29 | 360010146063038 | District 29 |
| 360010146151001 | District 28 | 360010146151018 | District 28 | 360010146151030 | District 29 | 360010146063048 | District 29 |
| 360010146075001 | District 28 | 360010146074010 | District 28 | 360010146072020 | District 29 | 360010146063014 | District 29 |
| 360010146074008 | District 28 | 360010146073004 | District 28 | 360010146112010 | District 29 | 360010146074014 | District 29 |
| 360010146075003 | District 28 | 360010146075018 | District 28 | 360010146063007 | District 29 | 360010146063047 | District 29 |
| 360010146075056 | District 28 | 360010146151035 | District 28 | 360010146112007 | District 29 | 360010146063002 | District 29 |
| 360010146073006 | District 28 | 360010146073008 | District 28 | 360010146112014 | District 29 | 360010146074007 | District 29 |
| 360010146151002 | District 28 | 360010146151015 | District 28 | 360010146112006 | District 29 | 360010146112008 | District 29 |
| 360010146073015 | District 28 | 360010146072002 | District 28 | 360010146063042 | District 29 | 360010146074000 | District 29 |
| 360010146073021 | District 28 | 360010146151037 | District 28 | 360010146074002 | District 29 | 360010146112026 | District 29 |
| 360010146073002 | District 28 | 360010146151020 | District 28 | 360010146061009 | District 29 | 360010146063026 | District 29 |
| 360010146073017 | District 28 | 360010146075020 | District 28 | 360010146072004 | District 29 | 360010146074016 | District 29 |
| 360010146151003 | District 28 | 360010146073022 | District 28 | 360010146063044 | District 29 | 360010146072023 | District 29 |
| 360010146071007 | District 28 | 360010146073009 | District 28 | 360010146063035 | District 29 | 360010146111014 | District 29 |
| 360010146151007 | District 28 | 360010146151029 | District 28 | 360010146062003 | District 29 | 360010146062001 | District 29 |
| 360010146075057 | District 28 | 360010146073010 | District 28 | 360010146063001 | District 29 | 360010146074009 | District 29 |
| 360010146074011 | District 28 | 360010146073012 | District 28 | 360010146074018 | District 29 | 360010146063015 | District 29 |
| 360010146075013 | District 28 | 360010146071004 | District 28 | 360010146074021 | District 29 | 360010146074015 | District 29 |
| 360010146071001 | District 28 | 360010146071002 | District 28 | 360010146074006 | District 29 | 360010146074020 | District 29 |
| 360010146075050 | District 28 | 360010146071009 | District 28 | 360010146112002 | District 29 | 360010146072019 | District 29 |
| 360010146075017 | District 28 | 360010146151021 | District 28 | 360010146061001 | District 29 | 360010146072012 | District 29 |
| 360010146073020 | District 28 | 360010146073026 | District 28 | 360010146072013 | District 29 | 360010146112025 | District 29 |
| 360010146071014 | District 28 | 360010146073032 | District 28 | 360010146072015 | District 29 | 360010146063033 | District 29 |
| 360010146073023 | District 28 | 360010146073024 | District 28 | 360010146062007 | District 29 | 360010146063013 | District 29 |
| 360010146151005 | District 28 | 360010146075052 | District 28 | 360010146062010 | District 29 | 360010146063004 | District 29 |
| 360010146073029 | District 28 | 360010146075009 | District 28 | 360010146062012 | District 29 | 360010146061007 | District 29 |
| 360010146073033 | District 28 | 360010146075055 | District 28 | 360010146074017 | District 29 | 360010146063005 | District 29 |
| 360010146075021 | District 28 | 360010146075007 | District 28 | 360010146112021 | District 29 | 360010146063011 | District 29 |
| 360010146075054 | District 28 | 360010146073007 | District 28 | 360010146061003 | District 29 | 360010146112013 | District 29 |
| 360010146072000 | District 28 | 360010146073005 | District 28 | 360010146112021 | District 29 | 360010146112004 | District 29 |
| 360010146071005 | District 28 | 360010146075012 | District 28 | 360010146112018 | District 29 | 360010146061006 | District 29 |

| Block | District |
|---|---|
| 360010146072016 | District 29 |
| 360010146072024 | District 29 |
| 360010146072007 | District 29 |
| 360010146074004 | District 29 |
| 360010146061002 | District 29 |

**DISTRICT 30 BLOCKS**

| Block | District |
|---|---|
| 360010146081037 | District 30 |
| 360010146081024 | District 30 |
| 360010146142015 | District 30 |
| 360010146082012 | District 30 |
| 360010146082004 | District 30 |
| 360010146143001 | District 30 |
| 360010146143012 | District 30 |
| 360010146144002 | District 30 |
| 360010146082001 | District 30 |
| 360010146093024 | District 30 |
| 360010146144000 | District 30 |
| 360010146081020 | District 30 |
| 360010146144013 | District 30 |
| 360010146142021 | District 30 |
| 360010146142022 | District 30 |
| 360010146144025 | District 30 |
| 360010146142018 | District 30 |
| 360010146142013 | District 30 |
| 360010146142012 | District 30 |
| 360010146143003 | District 30 |
| 360010146143010 | District 30 |
| 360010146082018 | District 30 |
| 360010146082011 | District 30 |
| 360010146143004 | District 30 |
| 360010146093003 | District 30 |
| 360010146144011 | District 30 |
| 360010146093001 | District 30 |
| 360010146144009 | District 30 |
| 360010146144006 | District 30 |
| 360010146082013 | District 30 |
| 360010146142009 | District 30 |
| 360010146081022 | District 30 |
| 360010146082006 | District 30 |
| 360010146142003 | District 30 |
| 360010146143009 | District 30 |
| 360010146082023 | District 30 |
| 360010146142020 | District 30 |
| 360010146142007 | District 30 |
| 360010146142017 | District 30 |
| 360010146142010 | District 30 |
| 360010146142001 | District 30 |
| 360010146142000 | District 30 |
| 360010146144010 | District 30 |
| 360010146082024 | District 30 |
| 360010146082017 | District 30 |
| 360010146091004 | District 30 |
| 360010146144026 | District 30 |
| 360010146143013 | District 30 |
| 360010146093009 | District 30 |
| 360010146143002 | District 30 |
| 360010146143014 | District 30 |
| 360010146093002 | District 30 |
| 360010146082010 | District 30 |
| 360010146091003 | District 30 |
| 360010146081025 | District 30 |
| 360010146082000 | District 30 |
| 360010146081023 | District 30 |
| 360010146081026 | District 30 |
| 360010146091000 | District 30 |
| 360010146091006 | District 30 |
| 360010146081018 | District 30 |
| 360010146144008 | District 30 |
| 360010146144016 | District 30 |
| 360010146143000 | District 30 |
| 360010146081016 | District 30 |
| 360010146081027 | District 30 |
| 360010146082038 | District 30 |
| 360010146081021 | District 30 |
| 360010146093026 | District 30 |
| 360010146142004 | District 30 |
| 360010146142005 | District 30 |
| 360010146144005 | District 30 |
| 360010146144004 | District 30 |
| 360010146082020 | District 30 |
| 360010146142008 | District 30 |
| 360010146091005 | District 30 |
| 360010146144012 | District 30 |
| 360010146144023 | District 30 |
| 360010146142019 | District 30 |
| 360010146143011 | District 30 |
| 360010146081017 | District 30 |
| 360010146082022 | District 30 |
| 360010146142002 | District 30 |
| 360010146082014 | District 30 |
| 360010146082007 | District 30 |
| 360010146142016 | District 30 |
| 360010146142011 | District 30 |
| 360010146143005 | District 30 |
| 360010146091002 | District 30 |
| 360010146144015 | District 30 |
| 360010146081036 | District 30 |
| 360010146144022 | District 30 |
| 360010146082009 | District 30 |
| 360010146082003 | District 30 |
| 360010146142006 | District 30 |
| 360010146142014 | District 30 |
| 360010146082008 | District 30 |
| 360010146143008 | District 30 |
| 360010146144007 | District 30 |
| 360010146144014 | District 30 |
| 360010146144027 | District 30 |
| 360010146143006 | District 30 |
| 360010146081015 | District 30 |
| 360010146144020 | District 30 |
| 360010146082019 | District 30 |
| 360010146144024 | District 30 |
| 360010146082002 | District 30 |
| 360010146143007 | District 30 |
| 360010146091001 | District 30 |
| 360010146143015 | District 30 |
| 360010146081019 | District 30 |
| 360010146082015 | District 30 |
| 360010146093004 | District 30 |
| 360010146082021 | District 30 |
| 360010146143001 | District 30 |
| 360010146082005 | District 30 |
| 360010146093025 | District 30 |

**DISTRICT 31 BLOCKS**

| Block | District |
|---|---|
| 360010148011062 | District 31 |
| 360010148011110 | District 31 |
| 360010148011015 | District 31 |
| 360010148011001 | District 31 |
| 360010148011068 | District 31 |
| 360010148011097 | District 31 |
| 360010147001040 | District 31 |
| 360010147001039 | District 31 |
| 360010147001031 | District 31 |
| 360010147002011 | District 31 |
| 360010147002072 | District 31 |
| 360010147002021 | District 31 |
| 360010147002010 | District 31 |
| 360010147002042 | District 31 |
| 360010147002030 | District 31 |
| 360010147002039 | District 31 |
| 360010147001007 | District 31 |
| 360010147001006 | District 31 |
| 360010147001009 | District 31 |
| 360010147001054 | District 31 |
| 360010146133004 | District 31 |
| 360010148011016 | District 31 |
| 360010148011111 | District 31 |
| 360010148011065 | District 31 |
| 360010148011004 | District 31 |
| 360010147002020 | District 31 |
| 360010147002069 | District 31 |
| 360010148011008 | District 31 |
| 360010147001019 | District 31 |
| 360010147002002 | District 31 |
| 360010147001000 | District 31 |
| 360010147002052 | District 31 |
| 360010147001032 | District 31 |
| 360010147001045 | District 31 |
| 360010147001020 | District 31 |
| 360010147001028 | District 31 |
| 360010146132025 | District 31 |
| 360010148011000 | District 31 |
| 360010148011063 | District 31 |
| 360010148011100 | District 31 |
| 360010148011076 | District 31 |
| 360010148011073 | District 31 |
| 360010148011120 | District 31 |
| 360010148011109 | District 31 |
| 360010147001035 | District 31 |
| 360010147001029 | District 31 |
| 360010147001037 | District 31 |
| 360010147002023 | District 31 |
| 360010147002022 | District 31 |
| 360010147002017 | District 31 |
| 360010147002060 | District 31 |
| 360010147002053 | District 31 |
| 360010147002044 | District 31 |
| 360010147002071 | District 31 |
| 360010146063030 | District 31 |
| 360010146132001 | District 31 |
| 360010146132002 | District 31 |
| 360010148011017 | District 31 |
| 360010148011006 | District 31 |
| 360010148011012 | District 31 |
| 360010148011067 | District 31 |
| 360010148011007 | District 31 |
| 360010148011075 | District 31 |
| 360010148011123 | District 31 |
| 360010146121004 | District 31 |
| 360010146121023 | District 31 |
| 360010146132027 | District 31 |
| 360010146093020 | District 31 |
| 360010146133009 | District 31 |
| 360010146121012 | District 31 |
| 360010148011010 | District 31 |
| 360010148011013 | District 31 |
| 360010148011016 | District 31 |
| 360010148011074 | District 31 |
| 360010146131028 | District 31 |
| 360010146063022 | District 31 |
| 360010146063021 | District 31 |
| 360010146121014 | District 31 |
| 360010146131042 | District 31 |
| 360010146133010 | District 31 |
| 360010146063031 | District 31 |
| 360010146133001 | District 31 |
| 360010146132046 | District 31 |
| 360010148011009 | District 31 |
| 360010148011014 | District 31 |
| 360010148011002 | District 31 |
| 360010146132004 | District 31 |
| 360010146131002 | District 31 |
| 360010146132016 | District 31 |
| 360010148011098 | District 31 |
| 360010148011099 | District 31 |
| 360010146133000 | District 31 |
| 360010146131043 | District 31 |
| 360010146131057 | District 31 |
| 360010146131052 | District 31 |
| 360010146132054 | District 31 |
| 360010146133023 | District 31 |
| 360010146121026 | District 31 |
| 360010146131048 | District 31 |
| 360010146132021 | District 31 |
| 360010146132031 | District 31 |
| 360010146133008 | District 31 |
| 360010146063017 | District 31 |
| 360010146131009 | District 31 |
| 360010146132018 | District 31 |
| 360010146132036 | District 31 |
| 360010146063024 | District 31 |
| 360010146133005 | District 31 |
| 360010146132009 | District 31 |
| 360010148011070 | District 31 |
| 360010148011115 | District 31 |
| 360010148011060 | District 31 |
| 360010147002041 | District 31 |
| 360010147001008 | District 31 |
| 360010146131001 | District 31 |
| 360010146131003 | District 31 |
| 360010146131018 | District 31 |
| 360010146132048 | District 31 |
| 360010146121019 | District 31 |
| 360010146121017 | District 31 |
| 360010146133002 | District 31 |
| 360010146132017 | District 31 |
| 360010146131049 | District 31 |
| 360010148011059 | District 31 |
| 360010147001011 | District 31 |
| 360010147001048 | District 31 |
| 360010147001004 | District 31 |
| 360010147002032 | District 31 |
| 360010146063029 | District 31 |
| 360010146132007 | District 31 |
| 360010146131040 | District 31 |
| 360010146131056 | District 31 |
| 360010146132039 | District 31 |
| 360010146133019 | District 31 |
| 360010146121029 | District 31 |
| 360010146131010 | District 31 |
| 360010146131016 | District 31 |
| 360010146132012 | District 31 |
| 360010146131000 | District 31 |
| 360010148011137 | District 31 |
| 360010147001025 | District 31 |
| 360010147002010 | District 31 |
| 360010147001034 | District 31 |
| 360010147002078 | District 31 |
| 360010147002004 | District 31 |
| 360010147002064 | District 31 |
| 360010147002047 | District 31 |
| 360010147002026 | District 31 |
| 360010147002067 | District 31 |
| 360010146132047 | District 31 |
| 360010146132023 | District 31 |
| 360010146132050 | District 31 |
| 360010146121000 | District 31 |
| 360010146121003 | District 31 |
| 360010146132011 | District 31 |
| 360010146121008 | District 31 |

**ALBANY COUNTY, NEW YORK**  **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360010146121023 | District 31 | 360010147002001 | District 31 | 360010146132005 | District 31 | 360010147001036 | District 31 |
| 360010146063023 | District 31 | 360010146063018 | District 31 | 360010146133011 | District 31 | 360010147002013 | District 31 |
| 360010146131005 | District 31 | 360010146131031 | District 31 | 360010146132055 | District 31 | 360010147002077 | District 31 |
| 360010146132020 | District 31 | 360010146131024 | District 31 | 360010146121007 | District 31 | 360010147002050 | District 31 |
| 360010146111017 | District 31 | 360010146121018 | District 31 | 360010146121016 | District 31 | 360010147001076 | District 31 |
| 360010146131011 | District 31 | 360010146131022 | District 31 | 360010146131032 | District 31 | 360010147001016 | District 31 |
| 360010146133021 | District 31 | 360010146131027 | District 31 | 360010146133017 | District 31 | 360010147001012 | District 31 |
| 360010146131019 | District 31 | 360010146063037 | District 31 | 360010147002073 | District 31 | 360010147002007 | District 31 |
| 360010146131039 | District 31 | 360010146132000 | District 31 | 360010147002006 | District 31 | 360010147002037 | District 31 |
| 360010146131013 | District 31 | 360010146132029 | District 31 | 360010147002075 | District 31 | 360010147001077 | District 31 |
| 360010146131012 | District 31 | 360010146131023 | District 31 | 360010147002019 | District 31 | 360010147001047 | District 31 |
| 360010146121015 | District 31 | 360010148011005 | District 31 | 360010147002051 | District 31 | 360010146121021 | District 31 |
| 360010146121022 | District 31 | 360010147002068 | District 31 | 360010147002048 | District 31 | 360010147002034 | District 31 |
| 360010146121011 | District 31 | 360010147002038 | District 31 | 360010147002054 | District 31 | 360010148011138 | District 31 |
| 360010146131035 | District 31 | 360010147002033 | District 31 | 360010147002055 | District 31 | 360010148011069 | District 31 |
| 360010146133015 | District 31 | 360010147001023 | District 31 | 360010146133007 | District 31 | 360010147001046 | District 31 |
| 360010146132013 | District 31 | 360010147001015 | District 31 | 360010146132015 | District 31 | 360010147001041 | District 31 |
| 360010146132051 | District 31 | 360010147001050 | District 31 | 360010146063019 | District 31 | 360010147002029 | District 31 |
| 360010146121020 | District 31 | 360010147001018 | District 31 | 360010146132026 | District 31 | 360010147002111 | District 31 |
| 360010147002025 | District 31 | 360010147002016 | District 31 | 360010146131033 | District 31 | 360010147002028 | District 31 |
| 360010147001049 | District 31 | 360010147002012 | District 31 | 360010146131041 | District 31 | 360010147002065 | District 31 |
| 360010146131037 | District 31 | 360010147001051 | District 31 | 360010146132010 | District 31 | 360010147002045 | District 31 |
| 360010146131054 | District 31 | 360010147001043 | District 31 | 360010146121028 | District 31 | 360010147002059 | District 31 |
| 360010146133025 | District 31 | 360010146131025 | District 31 | 360010146131036 | District 31 | 360010147002058 | District 31 |
| 360010146121006 | District 31 | 360010146131025 | District 31 | 360010146133012 | District 31 | 360010147002066 | District 31 |
| 360010146132032 | District 31 | 360010146131020 | District 31 | 360010148011112 | District 31 | | |
| 360010146132049 | District 31 | 360010146133003 | District 31 | 360010146132008 | District 31 | **DISTRICT 32 BLOCKS** | |
| 360010146132030 | District 31 | 360010146131045 | District 31 | 360010146132003 | District 31 | 360010146081033 | District 32 |
| 360010146111013 | District 31 | 360010147001021 | District 31 | 360010146132045 | District 31 | 360010146081032 | District 32 |
| 360010146132022 | District 31 | 360010147002000 | District 31 | 360010146121027 | District 31 | 360010146151015 | District 32 |
| 360010146132024 | District 31 | 360010147001001 | District 31 | 360010146131034 | District 31 | 360010146111002 | District 32 |
| 360010146131021 | District 31 | 360010147002005 | District 31 | 360010146131058 | District 31 | 360010146093012 | District 32 |
| 360010146063016 | District 31 | 360010147002015 | District 31 | 360010146131053 | District 31 | 360010146081000 | District 32 |
| 360010146131044 | District 31 | 360010147001061 | District 31 | 360010146133031 | District 31 | 360010146144019 | District 32 |
| 360010146133026 | District 31 | 360010147002008 | District 31 | 360010146133022 | District 31 | 360010146092021 | District 32 |
| 360010146132053 | District 31 | 360010147001022 | District 31 | 360010146121009 | District 31 | 360010146144017 | District 32 |
| 360010146131006 | District 31 | 360010147001033 | District 31 | 360010146133014 | District 31 | 360010146092006 | District 32 |
| 360010146131029 | District 31 | 360010147002003 | District 31 | 360010147002043 | District 31 | 360010146093007 | District 32 |
| 360010146131015 | District 31 | 360010147001073 | District 31 | 360010147001010 | District 31 | 360010146092003 | District 32 |
| 360010146132019 | District 31 | 360010146132028 | District 31 | 360010147001084 | District 31 | 360010146093021 | District 32 |
| 360010146132044 | District 31 | 360010146132006 | District 31 | 360010147001065 | District 31 | 360010146151031 | District 32 |
| 360010146133024 | District 31 | 360010146063028 | District 31 | 360010147001074 | District 31 | 360010146092012 | District 32 |
| 360010146131031 | District 31 | 360010146133020 | District 31 | 360010147002036 | District 31 | 360010146081009 | District 32 |
| 360010146121010 | District 31 | 360010146131047 | District 31 | 360010147001003 | District 31 | 360010146111043 | District 32 |
| 360010146131038 | District 31 | 360010146131051 | District 31 | 360010147001014 | District 31 | 360010146092007 | District 32 |
| 360010147001017 | District 31 | 360010146132052 | District 31 | 360010147001057 | District 31 | 360010146111036 | District 32 |
| 360010147001052 | District 31 | 360010146131050 | District 31 | 360010147001058 | District 31 | 360010146093020 | District 32 |
| 360010147001024 | District 31 | 360010146132038 | District 31 | 360010147001071 | District 31 | 360010146111010 | District 32 |
| 360010147001044 | District 31 | 360010146063036 | District 31 | 360010146133029 | District 31 | 360010146111048 | District 32 |
| 360010147002009 | District 31 | 360010146131030 | District 31 | 360010146133027 | District 31 | 360010146081007 | District 32 |
| 360010147001042 | District 31 | 360010146132035 | District 31 | 360010146133008 | District 31 | 360010146132033 | District 32 |
| 360010147001030 | District 31 | 360010146131055 | District 31 | 360010146133018 | District 31 | 360010146111000 | District 32 |
| 360010147001038 | District 31 | 360010146121005 | District 31 | 360010146132034 | District 31 | 360010146151018 | District 32 |
| 360010147001075 | District 31 | 360010146132041 | District 31 | 360010146132043 | District 31 | 360010146111019 | District 32 |
| 360010147002049 | District 31 | 360010146131008 | District 31 | 360010146132040 | District 31 | 360010146092009 | District 32 |
| 360010147002062 | District 31 | 360010148011071 | District 31 | 360010148011003 | District 31 | 360010146092001 | District 32 |
| 360010147002058 | District 31 | 360010147002014 | District 31 | 360010148011061 | District 31 | 360010146111038 | District 32 |
| 360010147002057 | District 31 | 360010147002024 | District 31 | 360010148011011 | District 31 | 360010146111021 | District 32 |
| 360010147002031 | District 31 | 360010147002046 | District 31 | 360010148011077 | District 31 | 360010146111031 | District 32 |
| 360010146131004 | District 31 | 360010147002063 | District 31 | 360010146132042 | District 31 | 360010146111042 | District 32 |
| 360010147002035 | District 31 | 360010147002061 | District 31 | 360010146132037 | District 31 | 360010146092025 | District 32 |
| 360010147002040 | District 31 | 360010147002070 | District 31 | 360010147002070 | District 31 | 360010146141003 | District 32 |
| 360010147001005 | District 31 | 360010146121024 | District 31 | 360010147001013 | District 31 | 360010146081029 | District 32 |
| 360010146131017 | District 31 | 360010146131026 | District 31 | 360010147002121 | District 31 | 360010146081004 | District 32 |
| 360010146121002 | District 31 | 360010146131014 | District 31 | 360010147001062 | District 31 | 360010146081010 | District 32 |
| 360010146111018 | District 31 | 360010146121001 | District 31 | 360010147001055 | District 31 | 360010146111024 | District 32 |
| 360010146121025 | District 31 | 360010146133028 | District 31 | 360010147002027 | District 31 | 360010146093013 | District 32 |
| 360010146131046 | District 31 | 360010146121013 | District 31 | 360010147001027 | District 31 | 360010146111029 | District 32 |
| 360010147002076 | District 31 | 360010146133030 | District 31 | 360010147001026 | District 31 | 360010146081002 | District 32 |
| 360010147001059 | District 31 | 360010146132056 | District 31 | 360010147001053 | District 31 | 360010146111011 | District 32 |
| 360010147001060 | District 31 | 360010146063025 | District 31 | 360010147001066 | District 31 | 360010146093016 | District 32 |

**ALBANY COUNTY, NEW YORK**      **FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011**

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010146144021 | District 32 | 360010146092015 | District 32 | 360010145011015 | District 33 | 360010145031022 | District 33 |
| 360010146093006 | District 32 | 360010146092018 | District 32 | 360010142023019 | District 33 | 360010145031016 | District 33 |
| 360010146141006 | District 32 | 360010146092029 | District 32 | 360010142022004 | District 33 | 360010145011016 | District 33 |
| 360010146111009 | District 32 | 360010146092019 | District 32 | 360010145012001 | District 33 | 360010145032008 | District 33 |
| 360010146111007 | District 32 | 360010146081005 | District 32 | 360010145032015 | District 33 | 360010145011099 | District 33 |
| 360010146151019 | District 32 | 360010146092027 | District 32 | 360010145031028 | District 33 | 360010145011017 | District 33 |
| 360010146111034 | District 32 | 360010146081030 | District 32 | 360010145031026 | District 33 | 360010142024003 | District 33 |
| 360010146111044 | District 32 | 360010146092023 | District 32 | 360010145011013 | District 33 | 360010141003025 | District 33 |
| 360010146144018 | District 32 | 360010146111008 | District 32 | 360010145011005 | District 33 | 360010142023007 | District 33 |
| 360010146081001 | District 32 | 360010146111032 | District 32 | 360010145032001 | District 33 | 360010142023016 | District 33 |
| 360010146093010 | District 32 | 360010146093019 | District 32 | 360010145011102 | District 33 | 360010142022006 | District 33 |
| 360010146092000 | District 32 | 360010146111046 | District 32 | 360010145011008 | District 33 | 360010142023015 | District 33 |
| 360010146092010 | District 32 | 360010146111049 | District 32 | 360010145031000 | District 33 | 360010142023024 | District 33 |
| 360010146081028 | District 32 | 360010146081014 | District 32 | 360010145011097 | District 33 | 360010142023013 | District 33 |
| 360010146111005 | District 32 | 360010146081031 | District 32 | 360010145032030 | District 33 | 360010142022013 | District 33 |
| 360010146111020 | District 32 | 360010146093015 | District 32 | 360010145032027 | District 33 | 360010142022019 | District 33 |
| 360010146092028 | District 32 | 360010146111039 | District 32 | 360010145031019 | District 33 | 360010142023005 | District 33 |
| 360010146081012 | District 32 | 360010146093008 | District 32 | 360010145012005 | District 33 | 360010142023008 | District 33 |
| 360010146151033 | District 32 | 360010146092016 | District 32 | 360010145011009 | District 33 | 360010142023022 | District 33 |
| 360010146081035 | District 32 | 360010146092020 | District 32 | 360010145011024 | District 33 | 360010142023029 | District 33 |
| 360010146092030 | District 32 | 360010146092022 | District 32 | 360010142022002 | District 33 | 360010142023023 | District 33 |
| 360010146111028 | District 32 | 360010146111023 | District 32 | 360010142022001 | District 33 | 360010142022023 | District 33 |
| 360010146092014 | District 32 | 360010146111012 | District 32 | 360010142022011 | District 33 | 360010142021011 | District 33 |
| 360010146141007 | District 32 | 360010146151032 | District 32 | 360010142023026 | District 33 | 360010142023004 | District 33 |
| 360010146141004 | District 32 | 360010146093023 | District 32 | 360010142023030 | District 33 | 360010142023014 | District 33 |
| 360010146092004 | District 32 | 360010146111025 | District 32 | 360010142023000 | District 33 | 360010145031033 | District 33 |
| 360010146092026 | District 32 | 360010146092013 | District 32 | 360010142023012 | District 33 | 360010145032013 | District 33 |
| 360010146092032 | District 32 | 360010146093000 | District 32 | 360010142024004 | District 33 | 360010142023020 | District 33 |
| 360010146111026 | District 32 |  |  | 360010145032021 | District 33 | 360010142023011 | District 33 |
| 360010146081006 | District 32 | **DISTRICT 33 BLOCKS** |  | 360010145031032 | District 33 | 360010142024001 | District 33 |
| 360010146092005 | District 32 | 360010142023031 | District 33 | 360010145031020 | District 33 | 360010142022016 | District 33 |
| 360010146092024 | District 32 | 360010141003026 | District 33 | 360010145031023 | District 33 | 360010145012011 | District 33 |
| 360010146093011 | District 32 | 360010142024020 | District 33 | 360010145011006 | District 33 | 360010145031015 | District 33 |
| 360010146112019 | District 32 | 360010142022015 | District 33 | 360010142022005 | District 33 | 360010145031014 | District 33 |
| 360010146111050 | District 32 | 360010142022021 | District 33 | 360010142022018 | District 33 | 360010145012002 | District 33 |
| 360010146092002 | District 32 | 360010142022022 | District 33 | 360010145031034 | District 33 | 360010145012004 | District 33 |
| 360010146111030 | District 32 | 360010142024000 | District 33 | 360010145031012 | District 33 | 360010145031002 | District 33 |
| 360010146111033 | District 32 | 360010142023006 | District 33 | 360010145032005 | District 33 | 360010145012018 | District 33 |
| 360010146111047 | District 32 | 360010145011024 | District 33 | 360010145031027 | District 33 | 360010145032029 | District 33 |
| 360010146111027 | District 32 | 360010145012022 | District 33 | 360010145032003 | District 33 | 360010145031009 | District 33 |
| 360010146092011 | District 32 | 360010145011007 | District 33 | 360010145012006 | District 33 | 360010145012012 | District 33 |
| 360010146111035 | District 32 | 360010145011109 | District 33 | 360010145012014 | District 33 | 360010145031005 | District 33 |
| 360010146081011 | District 32 | 360010145032002 | District 33 | 360010145032017 | District 33 | 360010145011101 | District 33 |
| 360010146093022 | District 32 | 360010145032004 | District 33 | 360010145031001 | District 33 | 360010145012017 | District 33 |
| 360010146092008 | District 32 | 360010145011002 | District 33 | 360010142023028 | District 33 | 360010145031030 | District 33 |
| 360010146081013 | District 32 | 360010145031018 | District 33 | 360010142024005 | District 33 | 360010145032023 | District 33 |
| 360010146111003 | District 32 | 360010145012021 | District 33 | 360010142022018 | District 33 | 360010145032010 | District 33 |
| 360010146141002 | District 32 | 360010145012008 | District 33 | 360010142022017 | District 33 | 360010145032009 | District 33 |
| 360010146151034 | District 32 | 360010145032002 | District 33 | 360010142022020 | District 33 | 360010145012016 | District 33 |
| 360010146111041 | District 32 | 360010145031017 | District 33 | 360010142023035 | District 33 | 360010145012007 | District 33 |
| 360010146093014 | District 32 | 360010145032021 | District 33 | 360010145032026 | District 33 | 360010145011004 | District 33 |
| 360010146081034 | District 32 | 360010145012003 | District 33 | 360010145011100 | District 33 | 360010145012024 | District 33 |
| 360010146111001 | District 32 | 360010145032012 | District 33 | 360010145031003 | District 33 | 360010145032028 | District 33 |
| 360010146111004 | District 32 | 360010141004016 | District 33 | 360010142023009 | District 33 | 360010145032032 | District 33 |
| 360010146111037 | District 32 | 360010145011014 | District 33 | 360010142023025 | District 33 | 360010145032006 | District 33 |
| 360010146093017 | District 32 | 360010145012010 | District 33 | 360010145031029 | District 33 | 360010145031010 | District 33 |
| 360010146141005 | District 32 | 360010145032016 | District 33 | 360010145011019 | District 33 | 360010145031004 | District 33 |
| 360010146141001 | District 32 | 360010145032035 | District 33 | 360010145011018 | District 33 | 360010145031025 | District 33 |
| 360010146141008 | District 32 | 360010145032019 | District 33 | 360010145011003 | District 33 | 360010145012009 | District 33 |
| 360010146093005 | District 32 | 360010145032024 | District 33 | 360010142021020 | District 33 | 360010145012020 | District 33 |
| 360010146111006 | District 32 | 360010145032034 | District 33 | 360010142023002 | District 33 | 360010145011010 | District 33 |
| 360010146093018 | District 32 | 360010145032020 | District 33 | 360010141003027 | District 33 | 360010145011022 | District 33 |
| 360010146141000 | District 32 | 360010145031006 | District 33 | 360010142023017 | District 33 | 360010145031008 | District 33 |
| 360010146081008 | District 32 | 360010145032025 | District 33 | 360010142022003 | District 33 | 360010142023001 | District 33 |
| 360010146151036 | District 32 | 360010145031007 | District 33 | 360010142022008 | District 33 | 360010142023027 | District 33 |
| 360010146151035 | District 32 | 360010145031011 | District 33 | 360010142022000 | District 33 | 360010141003024 | District 33 |
| 360010146111040 | District 32 | 360010145012023 | District 33 | 360010142022010 | District 33 | 360010142023018 | District 33 |
| 360010146092031 | District 32 | 360010145031013 | District 33 | 360010142022012 | District 33 | 360010142024002 | District 33 |
| 360010146092017 | District 32 | 360010145031021 | District 33 | 360010142021012 | District 33 | 360010142022007 | District 33 |
|  |  |  |  |  |  | 360010142022009 | District 33 |

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District |
|---|---|
| 360010142022014 | District 33 |
| 360010145011020 | District 33 |
| 360010145011001 | District 33 |
| 360010145012019 | District 33 |
| 360010145012015 | District 33 |
| 360010145011021 | District 33 |
| 360010145032033 | District 33 |
| 360010145032000 | District 33 |
| 360010145011012 | District 33 |
| 360010145012013 | District 33 |
| 360010142023021 | District 33 |
| 360010142023010 | District 33 |
| 360010145011098 | District 33 |
| 360010145032018 | District 33 |
| 360010145032022 | District 33 |
| 360010145012000 | District 33 |
| 360010145032014 | District 33 |

**DISTRICT 34 BLOCKS**

| Block | District |
|---|---|
| 360010141003021 | District 34 |
| 360010142021000 | District 34 |
| 360010141003028 | District 34 |
| 360010142021014 | District 34 |
| 360010142034008 | District 34 |
| 360010142035035 | District 34 |
| 360010142033003 | District 34 |
| 360010142034005 | District 34 |
| 360010142032000 | District 34 |
| 360010142032001 | District 34 |
| 360010142031009 | District 34 |
| 360010142031008 | District 34 |
| 360010142011017 | District 34 |
| 360010141003012 | District 34 |
| 360010142011001 | District 34 |
| 360010142035011 | District 34 |
| 360010142032024 | District 34 |
| 360010142011000 | District 34 |
| 360010142033018 | District 34 |
| 360010142033016 | District 34 |
| 360010141003020 | District 34 |
| 360010142035007 | District 34 |
| 360010141003015 | District 34 |
| 360010141003018 | District 34 |
| 360010142031003 | District 34 |
| 360010142021003 | District 34 |
| 360010142021005 | District 34 |
| 360010142035009 | District 34 |
| 360010142033013 | District 34 |
| 360010142021015 | District 34 |
| 360010142035032 | District 34 |
| 360010142032022 | District 34 |
| 360010142031007 | District 34 |
| 360010142011019 | District 34 |
| 360010142011009 | District 34 |
| 360010142035034 | District 34 |
| 360010142011002 | District 34 |
| 360010141003013 | District 34 |
| 360010142032012 | District 34 |
| 360010141003014 | District 34 |
| 360010142032029 | District 34 |
| 360010142031006 | District 34 |
| 360010142021006 | District 34 |
| 360010142021017 | District 34 |
| 360010142034000 | District 34 |
| 360010142021009 | District 34 |
| 360010142021013 | District 34 |
| 360010142033008 | District 34 |
| 360010142033007 | District 34 |
| 360010142011024 | District 34 |
| 360010142011005 | District 34 |
| 360010142011003 | District 34 |
| 360010142032010 | District 34 |
| 360010142032006 | District 34 |
| 360010142032016 | District 34 |
| 360010142032019 | District 34 |
| 360010141003008 | District 34 |
| 360010142021010 | District 34 |
| 360010142032028 | District 34 |
| 360010141003023 | District 34 |
| 360010141003019 | District 34 |
| 360010142032023 | District 34 |
| 360010142011006 | District 34 |
| 360010142021001 | District 34 |
| 360010141003011 | District 34 |
| 360010142031001 | District 34 |
| 360010141003007 | District 34 |
| 360010142034010 | District 34 |
| 360010142033021 | District 34 |
| 360010142035033 | District 34 |
| 360010142021016 | District 34 |
| 360010142035026 | District 34 |
| 360010141003004 | District 34 |
| 360010142031000 | District 34 |
| 360010142034007 | District 34 |
| 360010142021008 | District 34 |
| 360010142033020 | District 34 |
| 360010142031017 | District 34 |
| 360010142031012 | District 34 |
| 360010142031011 | District 34 |
| 360010142031015 | District 34 |
| 360010142031020 | District 34 |
| 360010142031008 | District 34 |
| 360010142032003 | District 34 |
| 360010142011010 | District 34 |
| 360010142032020 | District 34 |
| 360010142034006 | District 34 |
| 360010142034004 | District 34 |
| 360010142033006 | District 34 |
| 360010142031004 | District 34 |
| 360010142031004 | District 34 |
| 360010142031013 | District 34 |
| 360010142032019 | District 34 |
| 360010142032004 | District 34 |
| 360010142032026 | District 34 |
| 360010142021002 | District 34 |
| 360010141003006 | District 34 |
| 360010141003000 | District 34 |
| 360010142021004 | District 34 |
| 360010142011023 | District 34 |
| 360010141003001 | District 34 |
| 360010142032013 | District 34 |
| 360010142034016 | District 34 |
| 360010142034003 | District 34 |
| 360010142034009 | District 34 |
| 360010142033009 | District 34 |
| 360010142034017 | District 34 |
| 360010142033012 | District 34 |
| 360010142021019 | District 34 |
| 360010142034001 | District 34 |
| 360010142033002 | District 34 |
| 360010142033004 | District 34 |
| 360010142033030 | District 34 |
| 360010142033011 | District 34 |
| 360010142033015 | District 34 |
| 360010142031010 | District 34 |
| 360010142032018 | District 34 |
| 360010142011013 | District 34 |
| 360010142033010 | District 34 |
| 360010142035008 | District 34 |
| 360010142021018 | District 34 |
| 360010141003002 | District 34 |
| 360010142011007 | District 34 |
| 360010142033019 | District 34 |
| 360010142011015 | District 34 |
| 360010142011016 | District 34 |
| 360010142034002 | District 34 |
| 360010142034015 | District 34 |
| 360010142034019 | District 34 |
| 360010142034020 | District 34 |
| 360010142033005 | District 34 |
| 360010142032021 | District 34 |
| 360010142033001 | District 34 |
| 360010142032007 | District 34 |
| 360010142011022 | District 34 |
| 360010142011020 | District 34 |
| 360010142011011 | District 34 |
| 360010142032011 | District 34 |
| 360010142035010 | District 34 |
| 360010142032015 | District 34 |
| 360010142032002 | District 34 |
| 360010142032025 | District 34 |
| 360010142011018 | District 34 |
| 360010141003003 | District 34 |
| 360010142031002 | District 34 |
| 360010142031014 | District 34 |
| 360010142032005 | District 34 |
| 360010142011021 | District 34 |
| 360010142011004 | District 34 |
| 360010142032008 | District 34 |
| 360010142035036 | District 34 |
| 360010142032027 | District 34 |
| 360010141003005 | District 34 |
| 360010142011014 | District 34 |
| 360010142031005 | District 34 |
| 360010141003016 | District 34 |
| 360010141003000 | District 34 |
| 360010141003017 | District 34 |
| 360010142021007 | District 34 |

**DISTRICT 35 BLOCKS**

| Block | District |
|---|---|
| 360010142013011 | District 35 |
| 360010142012007 | District 35 |
| 360010142012011 | District 35 |
| 360010142013005 | District 35 |
| 360010142012016 | District 35 |
| 360010142013030 | District 35 |
| 360010142013029 | District 35 |
| 360010143023013 | District 35 |
| 360010143023010 | District 35 |
| 360010143023005 | District 35 |
| 360010142013024 | District 35 |
| 360010143021003 | District 35 |
| 360010143023009 | District 35 |
| 360010143021022 | District 35 |
| 360010143021005 | District 35 |
| 360010142031019 | District 35 |
| 360010143023019 | District 35 |
| 360010143021029 | District 35 |
| 360010143021000 | District 35 |
| 360010143012000 | District 35 |
| 360010143023020 | District 35 |
| 360010142021018 | District 35 |
| 360010142013026 | District 35 |
| 360010142013025 | District 35 |
| 360010142013013 | District 35 |
| 360010143023027 | District 35 |
| 360010143023004 | District 35 |
| 360010142035000 | District 35 |
| 360010142013016 | District 35 |
| 360010142013001 | District 35 |
| 360010142032009 | District 35 |
| 360010143021017 | District 35 |
| 360010143023011 | District 35 |
| 360010143023003 | District 35 |
| 360010142013020 | District 35 |
| 360010142013027 | District 35 |
| 360010142012013 | District 35 |
| 360010142012015 | District 35 |
| 360010142012017 | District 35 |
| 360010142013006 | District 35 |
| 360010142013028 | District 35 |
| 360010143021013 | District 35 |
| 360010143023006 | District 35 |
| 360010143021011 | District 35 |
| 360010142013004 | District 35 |
| 360010143023014 | District 35 |
| 360010143023012 | District 35 |
| 360010143021024 | District 35 |
| 360010143021002 | District 35 |
| 360010143023008 | District 35 |
| 360010143023002 | District 35 |
| 360010142013018 | District 35 |
| 360010143021025 | District 35 |
| 360010143021004 | District 35 |
| 360010143021020 | District 35 |
| 360010143023021 | District 35 |
| 360010142013012 | District 35 |
| 360010143035002 | District 35 |
| 360010143021021 | District 35 |
| 360010142013014 | District 35 |
| 360010143023022 | District 35 |
| 360010143021019 | District 35 |
| 360010143023022 | District 35 |
| 360010142012005 | District 35 |
| 360010142031024 | District 35 |
| 360010142013015 | District 35 |
| 360010142031017 | District 35 |
| 360010142031018 | District 35 |
| 360010142012010 | District 35 |
| 360010142012004 | District 35 |
| 360010142031021 | District 35 |
| 360010142012012 | District 35 |
| 360010143013003 | District 35 |
| 360010143013002 | District 35 |
| 360010143023025 | District 35 |
| 360010143023023 | District 35 |
| 360010143023016 | District 35 |
| 360010142013010 | District 35 |
| 360010143021001 | District 35 |
| 360010143023018 | District 35 |
| 360010143023016 | District 35 |
| 360010143035003 | District 35 |
| 360010143023007 | District 35 |
| 360010142012001 | District 35 |
| 360010142012002 | District 35 |
| 360010142031022 | District 35 |
| 360010142012008 | District 35 |
| 360010142012006 | District 35 |
| 360010142013031 | District 35 |
| 360010142013019 | District 35 |
| 360010143035001 | District 35 |
| 360010143021012 | District 35 |
| 360010143031023 | District 35 |
| 360010142012009 | District 35 |
| 360010142012014 | District 35 |
| 360010142012018 | District 35 |
| 360010143023015 | District 35 |
| 360010143023026 | District 35 |

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360010143021023 | District 35 | 360010143011011 | District 36 | 360010143024098 | District 36 | 360010143012020 | District 36 |
| 360010143023017 | District 35 | 360010143011017 | District 36 | 360010143022004 | District 36 | 360010143011020 | District 36 |
| 360010142031025 | District 35 | 360010145023048 | District 36 | 360010142014015 | District 36 | 360010143012037 | District 36 |
| 360010142013017 | District 35 | 360010145021045 | District 36 | 360010143012049 | District 36 | 360010143011026 | District 36 |
| 360010143021014 | District 35 | 360010145021021 | District 36 | 360010143024042 | District 36 | 360010143011015 | District 36 |
| 360010142012003 | District 35 | 360010143012044 | District 36 | 360010143024091 | District 36 | 360010143011016 | District 36 |
| 360010142013007 | District 35 | 360010141003022 | District 36 | 360010143024089 | District 36 | 360010143011034 | District 36 |
| 360010143023024 | District 35 | 360010142014020 | District 36 | 360010143012009 | District 36 | 360010143011008 | District 36 |
| 360010143023014 | District 35 | 360010143024005 | District 36 | 360010143011024 | District 36 | 360010143011012 | District 36 |
| 360010142013032 | District 35 | 360010143011005 | District 36 | 360010143011019 | District 36 | 360010143024035 | District 36 |
| 360010143021016 | District 35 | 360010143012068 | District 36 | 360010143011039 | District 36 | 360010142013000 | District 36 |
| | | 360010143024096 | District 36 | 360010143021037 | District 36 | 360010143024084 | District 36 |
| **DISTRICT 36 BLOCKS** | | 360010143022024 | District 36 | 360010143012069 | District 36 | 360010143012026 | District 36 |
| 360010143021015 | District 36 | 360010143012057 | District 36 | 360010143024070 | District 36 | 360010143012073 | District 36 |
| 360010142014018 | District 36 | 360010143024087 | District 36 | 360010143024068 | District 36 | 360010143022014 | District 36 |
| 360010143012043 | District 36 | 360010143021048 | District 36 | 360010143024058 | District 36 | 360010143011033 | District 36 |
| 360010143012002 | District 36 | 360010143012017 | District 36 | 360010143012031 | District 36 | 360010143012075 | District 36 |
| 360010142014026 | District 36 | 360010143021039 | District 36 | 360010143024069 | District 36 | 360010143011023 | District 36 |
| 360010142014029 | District 36 | 360010145021040 | District 36 | 360010142014008 | District 36 | 360010143021006 | District 36 |
| 360010143024085 | District 36 | 360010145022062 | District 36 | 360010143012004 | District 36 | 360010143021045 | District 36 |
| 360010143024067 | District 36 | 360010145022065 | District 36 | 360010143024090 | District 36 | 360010143021040 | District 36 |
| 360010143024031 | District 36 | 360010145022058 | District 36 | 360010142014024 | District 36 | 360010143024040 | District 36 |
| 360010143024072 | District 36 | 360010143024059 | District 36 | 360010143024051 | District 36 | 360010143022021 | District 36 |
| 360010143012032 | District 36 | 360010143024094 | District 36 | 360010143012056 | District 36 | 360010145021038 | District 36 |
| 360010143022022 | District 36 | 360010143012072 | District 36 | 360010143024056 | District 36 | 360010145022057 | District 36 |
| 360010143012054 | District 36 | 360010143012018 | District 36 | 360010142014021 | District 36 | 360010142014019 | District 36 |
| 360010142014022 | District 36 | 360010143024050 | District 36 | 360010143012021 | District 36 | 360010143021027 | District 36 |
| 360010142014006 | District 36 | 360010143021042 | District 36 | 360010145022044 | District 36 | 360010143024006 | District 36 |
| 360010142014023 | District 36 | 360010145022060 | District 36 | 360010145022067 | District 36 | 360010143024002 | District 36 |
| 360010143022012 | District 36 | 360010145021046 | District 36 | 360010143021007 | District 36 | 360010143024074 | District 36 |
| 360010143024029 | District 36 | 360010142014010 | District 36 | 360010143021008 | District 36 | 360010143024081 | District 36 |
| 360010143012030 | District 36 | 360010143021028 | District 36 | 360010143011014 | District 36 | 360010143012008 | District 36 |
| 360010143012035 | District 36 | 360010142014002 | District 36 | 360010143012015 | District 36 | 360010143012028 | District 36 |
| 360010143012036 | District 36 | 360010143013008 | District 36 | 360010143024071 | District 36 | 360010143022008 | District 36 |
| 360010143011003 | District 36 | 360010143022044 | District 36 | 360010143012047 | District 36 | 360010143012007 | District 36 |
| 360010143011035 | District 36 | 360010143012058 | District 36 | 360010143021043 | District 36 | 360010143012022 | District 36 |
| 360010143012074 | District 36 | 360010143024049 | District 36 | 360010143012011 | District 36 | 360010142014025 | District 36 |
| 360010143012063 | District 36 | 360010143024052 | District 36 | 360010143024041 | District 36 | 360010143011004 | District 36 |
| 360010143012014 | District 36 | 360010143022023 | District 36 | 360010142014004 | District 36 | 360010143012051 | District 36 |
| 360010143024095 | District 36 | 360010143012016 | District 36 | 360010143021047 | District 36 | 360010143024078 | District 36 |
| 360010143024062 | District 36 | 360010143012019 | District 36 | 360010143021031 | District 36 | 360010143011010 | District 36 |
| 360010143023000 | District 36 | 360010143012040 | District 36 | 360010143022005 | District 36 | 360010145021042 | District 36 |
| 360010143021030 | District 36 | 360010145022061 | District 36 | 360010143022041 | District 36 | 360010143022020 | District 36 |
| 360010143021029 | District 36 | 360010145021048 | District 36 | 360010143011038 | District 36 | 360010143011034 | District 36 |
| 360010145021022 | District 36 | 360010143012067 | District 36 | 360010143024083 | District 36 | 360010143021036 | District 36 |
| 360010145023047 | District 36 | 360010143012000 | District 36 | 360010143012046 | District 36 | 360010143024036 | District 36 |
| 360010143012053 | District 36 | 360010143024064 | District 36 | 360010143024032 | District 36 | 360010143024057 | District 36 |
| 360010143021049 | District 36 | 360010143012013 | District 36 | 360010143024066 | District 36 | 360010143024082 | District 36 |
| 360010143024033 | District 36 | 360010143024092 | District 36 | 360010142014011 | District 36 | 360010143022000 | District 36 |
| 360010143021050 | District 36 | 360010143024046 | District 36 | 360010143024099 | District 36 | 360010143024076 | District 36 |
| 360010143012059 | District 36 | 360010143024077 | District 36 | 360010143022003 | District 36 | 360010143021042 | District 36 |
| 360010145022066 | District 36 | 360010143022013 | District 36 | 360010143024063 | District 36 | 360010143021041 | District 36 |
| 360010145021047 | District 36 | 360010142014027 | District 36 | 360010143023001 | District 36 | 360010142014005 | District 36 |
| 360010145021029 | District 36 | 360010143012041 | District 36 | 360010143012027 | District 36 | 360010142014014 | District 36 |
| 360010145023046 | District 36 | 360010143012003 | District 36 | 360010143012019 | District 36 | 360010143022002 | District 36 |
| 360010145023045 | District 36 | 360010143012034 | District 36 | 360010143012023 | District 36 | 360010143011033 | District 36 |
| 360010145021039 | District 36 | 360010143012052 | District 36 | 360010142014001 | District 36 | 360010143011022 | District 36 |
| 360010143024027 | District 36 | 360010142014000 | District 36 | 360010143024043 | District 36 | 360010143022017 | District 36 |
| 360010143012048 | District 36 | 360010143011006 | District 36 | 360010142014028 | District 36 | 360010143024045 | District 36 |
| 360010143012066 | District 36 | 360010143011013 | District 36 | 360010142014013 | District 36 | 360010143012045 | District 36 |
| 360010143012085 | District 36 | 360010143022001 | District 36 | 360010143012039 | District 36 | 360010143024028 | District 36 |
| 360010143012070 | District 36 | 360010143011002 | District 36 | 360010143021033 | District 36 | 360010143022040 | District 36 |
| 360010143024037 | District 36 | 360010143011001 | District 36 | 360010143021009 | District 36 | 360010143011009 | District 36 |
| 360010143024026 | District 36 | 360010143011037 | District 36 | 360010143024038 | District 36 | 360010145021036 | District 36 |
| 360010143011021 | District 36 | 360010143012005 | District 36 | 360010143012006 | District 36 | 360010145021037 | District 36 |
| 360010143012055 | District 36 | 360010143012012 | District 36 | 360010142014016 | District 36 | 360010145021033 | District 36 |
| 360010143024061 | District 36 | 360010143024039 | District 36 | 360010143024042 | District 36 | 360010145021028 | District 36 |
| 360010143024060 | District 36 | 360010143011018 | District 36 | 360010143024007 | District 36 | 360010143012024 | District 36 |
| 360010143022007 | District 36 | 360010143011036 | District 36 | 360010143024080 | District 36 | 360010143012025 | District 36 |
| 360010143021044 | District 36 | 360010143021026 | District 36 | 360010143022016 | District 36 | 360010143022018 | District 36 |
| 360010143022033 | District 36 | 360010145021032 | District 36 | 360010143021051 | District 36 | 360010143024030 | District 36 |

---

BLOCK EQUIVALENCY REPORT                                                                PAGE 20

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010143024048 | District 36 | 360010144022025 | District 37 | 360010144011000 | District 37 | 360010144011009 | District 37 |
| 360010143024047 | District 36 | 360010144012080 | District 37 | 360010144011028 | District 37 | 360010144022036 | District 37 |
| 360010143024088 | District 36 | 360010144011040 | District 37 | 360010144011024 | District 37 | 360010144022030 | District 37 |
| 360010143022015 | District 36 | 360010144021001 | District 37 | 360010144022016 | District 37 | 360010143011027 | District 37 |
| 360010143021010 | District 36 | 360010144013052 | District 37 | 360010144022021 | District 37 | 360010144013062 | District 37 |
| 360010143021035 | District 36 | 360010144013058 | District 37 | 360010144011067 | District 37 | 360010144011049 | District 37 |
| 360010143011007 | District 36 | 360010144011051 | District 37 | 360010144022020 | District 37 | 360010144013043 | District 37 |
| 360010143011000 | District 36 | 360010144013034 | District 37 | 360010144022043 | District 37 | 360010144012023 | District 37 |
| 360010143012071 | District 36 | 360010144013020 | District 37 | 360010144022049 | District 37 | 360010144012026 | District 37 |
| 360010143012064 | District 36 | 360010144013024 | District 37 | 360010144011062 | District 37 | 360010144012017 | District 37 |
| 360010143024097 | District 36 | 360010144011073 | District 37 | 360010144022056 | District 37 | 360010144012020 | District 37 |
| 360010143012062 | District 36 | 360010144022039 | District 37 | 360010144022006 | District 37 | 360010144013044 | District 37 |
| 360010142014030 | District 36 | 360010144012031 | District 37 | 360010144022003 | District 37 | 360010144022047 | District 37 |
| 360010142014031 | District 36 | 360010144011020 | District 37 | 360010144012051 | District 37 | 360010144013056 | District 37 |
| 360010143021032 | District 36 | 360010144013017 | District 37 | 360010144012067 | District 37 | 360010144013000 | District 37 |
| 360010143012033 | District 36 | 360010144013041 | District 37 | 360010144013018 | District 37 | 360010144012018 | District 37 |
| 360010145021034 | District 36 | 360010144011026 | District 37 | 360010144013008 | District 37 | 360010144013032 | District 37 |
| 360010145021023 | District 36 | 360010144011012 | District 37 | 360010144011007 | District 37 | 360010144011052 | District 37 |
| 360010143021038 | District 36 | 360010144021010 | District 37 | 360010144013030 | District 37 | 360010144011055 | District 37 |
| 360010143024044 | District 36 | 360010144011018 | District 37 | 360010144012047 | District 37 | 360010143022036 | District 37 |
| 360010143012038 | District 36 | 360010144011006 | District 37 | 360010144022018 | District 37 | 360010144011075 | District 37 |
| 360010145021043 | District 36 | 360010144011004 | District 37 | 360010144011071 | District 37 | 360010144011077 | District 37 |
| 360010145021044 | District 36 | 360010144011033 | District 37 | 360010144011022 | District 37 | 360010144012043 | District 37 |
| 360010145023051 | District 36 | 360010144011030 | District 37 | 360010144011040 | District 37 | 360010144013053 | District 37 |
| 360010145021035 | District 36 | 360010144022013 | District 37 | 360010144021006 | District 37 | 360010144012030 | District 37 |
| 360010145023049 | District 36 | 360010144011027 | District 37 | 360010143022011 | District 37 | 360010144013070 | District 37 |
| 360010145021041 | District 36 | 360010144012044 | District 37 | 360010143022029 | District 37 | 360010144012021 | District 37 |
| 360010143012061 | District 36 | 360010144012036 | District 37 | 360010144021005 | District 37 | 360010144012000 | District 37 |
| 360010143024086 | District 36 | 360010144012027 | District 37 | 360010144013033 | District 37 | 360010144022011 | District 37 |
| 360010143024065 | District 36 | 360010144013039 | District 37 | 360010144013047 | District 37 | 360010144012035 | District 37 |
| 360010143024073 | District 36 | 360010144012065 | District 37 | 360010144022008 | District 37 | 360010144022022 | District 37 |
| 360010143012010 | District 36 | 360010144022024 | District 37 | 360010144012000 | District 37 | 360010144022038 | District 37 |
| 360010143024034 | District 36 | 360010144022055 | District 37 | 360010144022046 | District 37 | 360010144012041 | District 37 |
| 360010143024079 | District 36 | 360010143011032 | District 37 | 360010144013074 | District 37 | 360010144012052 | District 37 |
| 360010143012003 | District 36 | 360010144022029 | District 37 | 360010144013072 | District 37 | 360010144022026 | District 37 |
| 360010143012060 | District 36 | 360010144022044 | District 37 | 360010144013061 | District 37 | 360010144012062 | District 37 |
| 360010142014007 | District 36 | 360010144021017 | District 37 | 360010144013066 | District 37 | 360010144013035 | District 37 |
| 360010142014017 | District 36 | 360010144012053 | District 37 | 360010144012024 | District 37 | 360010144013084 | District 37 |
| 360010143012001 | District 36 | 360010144011047 | District 37 | 360010144013031 | District 37 | 360010144011004 | District 37 |
| 360010144012009 | District 36 | 360010144012040 | District 37 | 360010144013069 | District 37 | 360010144013048 | District 37 |
| 360010026004035 | District 36 | 360010144022027 | District 37 | 360010144012033 | District 37 | 360010143022028 | District 37 |
| 360010142013009 | District 36 | 360010144012064 | District 37 | 360010144012058 | District 37 | 360010143022035 | District 37 |
| | | 360010144013014 | District 37 | 360010144012055 | District 37 | 360010144011038 | District 37 |
| | | 360010144013009 | District 37 | 360010144011037 | District 37 | 360010144011031 | District 37 |
| **DISTRICT 37 BLOCKS** | | 360010144013019 | District 37 | 360010143022043 | District 37 | 360010144021016 | District 37 |
| 360010143022027 | District 37 | 360010144013027 | District 37 | 360010143022030 | District 37 | 360010144011048 | District 37 |
| 360010144011056 | District 37 | 360010144012012 | District 37 | 360010143022010 | District 37 | 360010144012006 | District 37 |
| 360010144011074 | District 37 | 360010144012045 | District 37 | 360010143022039 | District 37 | 360010144012009 | District 37 |
| 360010144012057 | District 37 | 360010143011030 | District 37 | 360010143022042 | District 37 | 360010144011016 | District 37 |
| 360010144013063 | District 37 | 360010143022026 | District 37 | 360010144022035 | District 37 | 360010144011029 | District 37 |
| 360010144021014 | District 37 | 360010144022037 | District 37 | 360010144022002 | District 37 | 360010144022017 | District 37 |
| 360010144021004 | District 37 | 360010143022035 | District 37 | 360010144013013 | District 37 | 360010144022012 | District 37 |
| 360010144013065 | District 37 | 360010143022032 | District 37 | 360010144013049 | District 37 | 360010144013021 | District 37 |
| 360010144012054 | District 37 | 360010143022034 | District 37 | 360010144013003 | District 37 | 360010144022007 | District 37 |
| 360010144022032 | District 37 | 360010143011031 | District 37 | 360010144012019 | District 37 | 360010144011046 | District 37 |
| 360010144011058 | District 37 | 360010145021049 | District 37 | 360010144012059 | District 37 | 360010144012066 | District 37 |
| 360010144012031 | District 37 | 360010144011078 | District 37 | 360010144013026 | District 37 | 360010144022028 | District 37 |
| 360010144012037 | District 37 | 360010144011057 | District 37 | 360010144022053 | District 37 | 360010144011035 | District 37 |
| 360010144011021 | District 37 | 360010144011015 | District 37 | 360010144013010 | District 37 | 360010144012025 | District 37 |
| 360010144011066 | District 37 | 360010144011019 | District 37 | 360010144013040 | District 37 | 360010144012029 | District 37 |
| 360010144011084 | District 37 | 360010144011014 | District 37 | 360010144012016 | District 37 | 360010144011003 | District 37 |
| 360010144021008 | District 37 | 360010143022009 | District 37 | 360010144013005 | District 37 | 360010144013073 | District 37 |
| 360010144022037 | District 37 | 360010143022038 | District 37 | 360010144012008 | District 37 | 360010144013011 | District 37 |
| 360010144021011 | District 37 | 360010143011028 | District 37 | 360010144012034 | District 37 | 360010144012007 | District 37 |
| 360010143011025 | District 37 | 360010143011029 | District 37 | 360010144021012 | District 37 | 360010144012014 | District 37 |
| 360010143022031 | District 37 | 360010143022006 | District 37 | 360010144013075 | District 37 | 360010144022010 | District 37 |
| 360010144011076 | District 37 | 360010144012005 | District 37 | 360010144011041 | District 37 | 360010144012001 | District 37 |
| 360010144021000 | District 37 | 360010144011070 | District 37 | 360010144013042 | District 37 | 360010144011053 | District 37 |
| 360010144013050 | District 37 | 360010144011023 | District 37 | 360010144022004 | District 37 | 360010144011054 | District 37 |
| 360010144022005 | District 37 | 360010144013037 | District 37 | 360010144012002 | District 37 | 360010144013059 | District 37 |
| 360010144011001 | District 37 | 360010144012063 | District 37 | 360010144012003 | District 37 | 360010144022050 | District 37 |
| 360010144012010 | District 37 | | | | | | |

---

BLOCK EQUIVALENCY REPORT                                                           PAGE 21

ALBANY COUNTY, NEW YORK               FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010144011010 | District 37 | 360010144022042 | District 37 | 360010145011036 | District 38 | 360010145011046 | District 38 |
| 360010144012046 | District 37 | 360010144022038 | District 37 | 360010142023034 | District 38 | 360010145011044 | District 38 |
| 360010144013060 | District 37 | 360010144022051 | District 37 | 360010142035028 | District 38 | 360010145023032 | District 38 |
| 360010144011011 | District 37 | 360010144021015 | District 37 | 360010142023033 | District 38 | 360010145023038 | District 38 |
| 360010144011008 | District 37 | 360010144022014 | District 37 | 360010145021007 | District 38 | 360010145023037 | District 38 |
| 360010144013071 | District 37 | 360010144021003 | District 37 | 360010145022049 | District 38 | 360010145023031 | District 38 |
| 360010144022033 | District 37 | 360010144013012 | District 37 | 360010145022068 | District 38 | 360010143024004 | District 38 |
| 360010144013022 | District 37 | 360010144013028 | District 37 | 360010145022052 | District 38 | 360010142024014 | District 38 |
| 360010144012032 | District 37 | 360010144013029 | District 37 | 360010145011062 | District 38 | 360010142024019 | District 38 |
| 360010144013057 | District 37 | 360010144013002 | District 37 | 360010145022075 | District 38 | 360010145023011 | District 38 |
| 360010144013067 | District 37 | 360010144012011 | District 37 | 360010145023041 | District 38 | 360010145022021 | District 38 |
| 360010144011085 | District 37 | 360010144012050 | District 37 | 360010145011090 | District 38 | 360010145022008 | District 38 |
| 360010144011045 | District 37 | 360010144022045 | District 37 | 360010145011077 | District 38 | 360010145022035 | District 38 |
| 360010144011068 | District 37 | 360010144012042 | District 37 | 360010145011071 | District 38 | 360010145023015 | District 38 |
| 360010144011069 | District 37 | 360010144022009 | District 37 | 360010145011049 | District 38 | 360010145022043 | District 38 |
| 360010144021013 | District 37 | 360010144011072 | District 37 | 360010145011107 | District 38 | 360010145022022 | District 38 |
| 360010144022048 | District 37 | | | 360010145011091 | District 38 | 360010145011069 | District 38 |
| 360010144021002 | District 37 | **DISTRICT 38 BLOCKS** | | 360010145011087 | District 38 | 360010145011085 | District 38 |
| 360010144011059 | District 37 | 360010143024000 | District 38 | 360010145011088 | District 38 | 360010143024093 | District 38 |
| 360010144021009 | District 37 | 360010142035038 | District 38 | 360010145011025 | District 38 | 360010143024015 | District 38 |
| 360010144013007 | District 37 | 360010142034014 | District 38 | 360010145011052 | District 38 | 360010142024054 | District 38 |
| 360010144013036 | District 37 | 360010142035029 | District 38 | 360010145011092 | District 38 | 360010142024011 | District 38 |
| 360010144013016 | District 37 | 360010142035013 | District 38 | 360010145011035 | District 38 | 360010142024014 | District 38 |
| 360010144013023 | District 37 | 360010142035014 | District 38 | 360010145021000 | District 38 | 360010143024022 | District 38 |
| 360010144022019 | District 37 | 360010143024020 | District 38 | 360010145021011 | District 38 | 360010145011043 | District 38 |
| 360010144022041 | District 37 | 360010143024008 | District 38 | 360010145023016 | District 38 | 360010145022026 | District 38 |
| 360010144011044 | District 37 | 360010145022051 | District 38 | 360010142034011 | District 38 | 360010145022028 | District 38 |
| 360010144011063 | District 37 | 360010145023021 | District 38 | 360010145011095 | District 38 | 360010145022033 | District 38 |
| 360010144011043 | District 37 | 360010145023020 | District 38 | 360010145011032 | District 38 | 360010145022046 | District 38 |
| 360010144012049 | District 37 | 360010145011078 | District 38 | 360010145023039 | District 38 | 360010145022039 | District 38 |
| 360010144022040 | District 37 | 360010145022023 | District 38 | 360010145011093 | District 38 | 360010142024009 | District 38 |
| 360010144012048 | District 37 | 360010145022017 | District 38 | 360010145023019 | District 38 | 360010142024007 | District 38 |
| 360010144022054 | District 37 | 360010145011108 | District 38 | 360010145023033 | District 38 | 360010142024008 | District 38 |
| 360010144022001 | District 37 | 360010145011084 | District 38 | 360010145023002 | District 38 | 360010143024018 | District 38 |
| 360010144011079 | District 37 | 360010145011081 | District 38 | 360010145011065 | District 38 | 360010142035019 | District 38 |
| 360010144013006 | District 37 | 360010145011106 | District 38 | 360010145022007 | District 38 | 360010142035006 | District 38 |
| 360010144013004 | District 37 | 360010145011033 | District 38 | 360010145022025 | District 38 | 360010142035021 | District 38 |
| 360010144013051 | District 37 | 360010142023032 | District 38 | 360010145011070 | District 38 | 360010143024011 | District 38 |
| 360010144013046 | District 37 | 360010143024017 | District 38 | 360010145022003 | District 38 | 360010142024013 | District 38 |
| 360010144013068 | District 37 | 360010143024021 | District 38 | 360010145022037 | District 38 | 360010142023040 | District 38 |
| 360010144012013 | District 37 | 360010145022010 | District 38 | 360010145022064 | District 38 | 360010145021019 | District 38 |
| 360010144013045 | District 37 | 360010145022042 | District 38 | 360010145022009 | District 38 | 360010145011030 | District 38 |
| 360010144013025 | District 37 | 360010145022032 | District 38 | 360010145011050 | District 38 | 360010143024013 | District 38 |
| 360010144013015 | District 37 | 360010145022045 | District 38 | 360010145022014 | District 38 | 360010142024015 | District 38 |
| 360010144011050 | District 37 | 360010145022063 | District 38 | 360010143024053 | District 38 | 360010142035020 | District 38 |
| 360010144012015 | District 37 | 360010145021026 | District 38 | 360010145011060 | District 38 | 360010145021030 | District 38 |
| 360010144011013 | District 37 | 360010145021025 | District 38 | 360010145011058 | District 38 | 360010145023018 | District 38 |
| 360010144011017 | District 37 | 360010145023050 | District 38 | 360010145023007 | District 38 | 360010142035005 | District 38 |
| 360010144011025 | District 37 | 360010145023028 | District 38 | 360010145011047 | District 38 | 360010142023036 | District 38 |
| 360010144013001 | District 37 | 360010145011064 | District 38 | 360010145011067 | District 38 | 360010142035025 | District 38 |
| 360010144022023 | District 37 | 360010145022043 | District 38 | 360010145022004 | District 38 | 360010142024010 | District 38 |
| 360010144012039 | District 37 | 360010145023027 | District 38 | 360010145021009 | District 38 | 360010145021004 | District 38 |
| 360010144022052 | District 37 | 360010145011110 | District 38 | 360010145022019 | District 38 | 360010145011039 | District 38 |
| 360010144011036 | District 37 | 360010145022074 | District 38 | 360010145023013 | District 38 | 360010145022011 | District 38 |
| 360010144011005 | District 37 | 360010145022015 | District 38 | 360010145022031 | District 38 | 360010145021018 | District 38 |
| 360010144011080 | District 37 | 360010145011034 | District 38 | 360010145022001 | District 38 | 360010145011053 | District 38 |
| 360010144011034 | District 37 | 360010145011037 | District 38 | 360010142035016 | District 38 | 360010145011059 | District 38 |
| 360010144011039 | District 37 | 360010145021002 | District 38 | 360010142035037 | District 38 | 360010143024009 | District 38 |
| 360010144021007 | District 37 | 360010145011072 | District 38 | 360010142035023 | District 38 | 360010142034018 | District 38 |
| 360010144011002 | District 37 | 360010145022041 | District 38 | 360010142035034 | District 38 | 360010142035004 | District 38 |
| 360010144012022 | District 37 | 360010145022034 | District 38 | 360010145011089 | District 38 | 360010142023039 | District 38 |
| 360010144013054 | District 37 | 360010145022036 | District 38 | 360010145022047 | District 38 | 360010142035017 | District 38 |
| 360010144012028 | District 37 | 360010145023017 | District 38 | 360010145022059 | District 38 | 360010142035022 | District 38 |
| 360010144013038 | District 37 | 360010145011005 | District 38 | 360010145022054 | District 38 | 360010142035024 | District 38 |
| 360010144013055 | District 37 | 360010145011076 | District 38 | 360010145021016 | District 38 | 360010142024016 | District 38 |
| 360010144011042 | District 37 | 360010145011017 | District 38 | 360010145011061 | District 38 | 360010142035012 | District 38 |
| 360010144011060 | District 37 | 360010145021015 | District 38 | 360010145011027 | District 38 | 360010145021001 | District 38 |
| 360010144011061 | District 37 | 360010145011096 | District 38 | 360010143024024 | District 38 | 360010145011066 | District 38 |
| 360010144011032 | District 37 | 360010145023000 | District 38 | 360010143024025 | District 38 | 360010145023010 | District 38 |
| 360010144022034 | District 37 | 360010145022000 | District 38 | 360010145022050 | District 38 | 360010145021012 | District 38 |
| 360010144022015 | District 37 | 360010145011068 | District 38 | 360010145021024 | District 38 | | |

ALBANY COUNTY, NEW YORK                     FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010143024016 | District 38 | 360010145021014 | District 38 | 360010148012005 | District 39 | 360010148012016 | District 39 |
| 360010142024017 | District 38 | 360010145023034 | District 38 | 360010148012008 | District 39 | 360010148012021 | District 39 |
| 360010142035030 | District 38 | 360010145011054 | District 38 | 360010148012009 | District 39 | 360010148011102 | District 39 |
| 360010145011063 | District 38 | 360010145023029 | District 38 | 360010148012014 | District 39 | 360010148011095 | District 39 |
| 360010145022069 | District 38 | 360010145023042 | District 38 | 360010147002081 | District 39 | 360010148012050 | District 39 |
| 360010145011041 | District 38 | 360010143024055 | District 38 | 360010147002096 | District 39 | 360010148011083 | District 39 |
| 360010145022024 | District 38 | 360010142023038 | District 38 | 360010147002097 | District 39 | 360010148011162 | District 39 |
| 360010145022020 | District 38 | 360010142035015 | District 38 | 360010147002087 | District 39 | 360010148021033 | District 39 |
| 360010145022029 | District 38 | 360010145011079 | District 38 | 360010148032027 | District 39 | 360010148021072 | District 39 |
| 360010145022038 | District 38 | 360010145011086 | District 38 | 360010148032060 | District 39 | 360010148022035 | District 39 |
| 360010145021003 | District 38 | 360010145022048 | District 38 | 360010148032019 | District 39 | 360010148021019 | District 39 |
| 360010145023004 | District 38 | 360010145011055 | District 38 | 360010148032010 | District 39 | 360010148021002 | District 39 |
| 360010145011051 | District 38 | 360010145011056 | District 38 | 360010148031046 | District 39 | 360010148023026 | District 39 |
| 360010145022053 | District 38 | 360010145011048 | District 38 | 360010148022048 | District 39 | 360010148021052 | District 39 |
| 360010143024023 | District 38 | 360010145022070 | District 38 | 360010148022013 | District 39 | 360010148021050 | District 39 |
| 360010143024001 | District 38 | 360010145011073 | District 38 | 360010148032028 | District 39 | 360010148021049 | District 39 |
| 360010145023005 | District 38 | 360010145023025 | District 38 | 360010148012025 | District 39 | 360010148011050 | District 39 |
| 360010145011104 | District 38 | 360010145011046 | District 38 | 360010148011089 | District 39 | 360010148011144 | District 39 |
| 360010145011105 | District 38 | 360010145011094 | District 38 | 360010148012084 | District 39 | 360010148011125 | District 39 |
| 360010145023008 | District 38 | 360010145011042 | District 38 | 360010148012040 | District 39 | 360010148011143 | District 39 |
| 360010145023036 | District 38 | 360010145023023 | District 38 | 360010148012056 | District 39 | 360010148011149 | District 39 |
| 360010145022072 | District 38 | 360010145022006 | District 38 | 360010148011081 | District 39 | 360010148011150 | District 39 |
| 360010145011057 | District 38 | 360010145021027 | District 38 | 360010148011146 | District 39 | 360010148011134 | District 39 |
| 360010145011028 | District 38 | 360010145011083 | District 38 | 360010148011039 | District 39 | 360010148032049 | District 39 |
| 360010145011103 | District 38 | 360010145011031 | District 38 | 360010148011062 | District 39 | 360010148032047 | District 39 |
| 360010143024003 | District 38 |  |  | 360010148011139 | District 39 | 360010148032081 | District 39 |
| 360010143024012 | District 38 |  |  | 360010148011031 | District 39 | 360010148032054 | District 39 |
| 360010143024010 | District 38 | **DISTRICT 39 BLOCKS** |  |  |  | 360010148031091 | District 39 |
| 360010142024012 | District 38 | 360010148011054 | District 39 | 360010148011106 | District 39 | 360010148031029 | District 39 |
| 360010142034012 | District 38 | 360010148011042 | District 39 | 360010148011141 | District 39 | 360010148031031 | District 39 |
| 360010142023037 | District 38 | 360010148012022 | District 39 | 360010148012081 | District 39 | 360010148032014 | District 39 |
| 360010145022018 | District 38 | 360010148012031 | District 39 | 360010148011174 | District 39 | 360010148031051 | District 39 |
| 360010145023006 | District 38 | 360010148012004 | District 39 | 360010148011118 | District 39 | 360010148031040 | District 39 |
| 360010145023040 | District 38 | 360010148012003 | District 39 | 360010148011121 | District 39 | 360010148032003 | District 39 |
| 360010145011082 | District 38 | 360010148012017 | District 39 | 360010148012000 | District 39 | 360010148031027 | District 39 |
| 360010145022005 | District 38 | 360010148012011 | District 39 | 360010148012006 | District 39 | 360010148032076 | District 39 |
| 360010145022076 | District 38 | 360010148012034 | District 39 | 360010148023058 | District 39 | 360010148031028 | District 39 |
| 360010145022071 | District 38 | 360010148012038 | District 39 | 360010148021010 | District 39 | 360010148031090 | District 39 |
| 360010145022013 | District 38 | 360010148012083 | District 39 | 360010148021018 | District 39 | 360010148032066 | District 39 |
| 360010145022040 | District 38 | 360010148012058 | District 39 | 360010148021054 | District 39 | 360010148031034 | District 39 |
| 360010145021031 | District 38 | 360010148011124 | District 39 | 360010148012026 | District 39 | 360010148031037 | District 39 |
| 360010145011080 | District 38 | 360010148012015 | District 39 | 360010148012025 | District 39 | 360010148032034 | District 39 |
| 360010145022012 | District 38 | 360010148011049 | District 39 | 360010148012023 | District 39 | 360010148031140 | District 39 |
| 360010145022056 | District 38 | 360010148012043 | District 39 | 360010148011080 | District 39 | 360010148011025 | District 39 |
| 360010145021013 | District 38 | 360010148012039 | District 39 | 360010148011096 | District 39 | 360010148031013 | District 39 |
| 360010145011006 | District 38 | 360010148011066 | District 39 | 360010148011161 | District 39 | 360010148031012 | District 39 |
| 360010145022027 | District 38 | 360010148012059 | District 39 | 360010148012027 | District 39 | 360010148021038 | District 39 |
| 360010145022016 | District 38 | 360010148011163 | District 39 | 360010148012055 | District 39 | 360010148022040 | District 39 |
| 360010145011038 | District 38 | 360010148011165 | District 39 | 360010148011173 | District 39 | 360010148021084 | District 39 |
| 360010145011074 | District 38 | 360010148011166 | District 39 | 360010148011024 | District 39 | 360010148021027 | District 39 |
| 360010145022073 | District 38 | 360010148011178 | District 39 | 360010148011025 | District 39 | 360010148021058 | District 39 |
| 360010145021008 | District 38 | 360010148011028 | District 39 | 360010148012024 | District 39 | 360010148023062 | District 39 |
| 360010145021020 | District 38 | 360010148011035 | District 39 | 360010148031019 | District 39 | 360010148023086 | District 39 |
| 360010145022055 | District 38 | 360010148012028 | District 39 | 360010148032023 | District 39 | 360010148023074 | District 39 |
| 360010145022002 | District 38 | 360010148011033 | District 39 | 360010148031101 | District 39 | 360010148022025 | District 39 |
| 360010145023024 | District 38 | 360010148011053 | District 39 | 360010148031104 | District 39 | 360010148022037 | District 39 |
| 360010142035027 | District 38 | 360010148011018 | District 39 | 360010148031148 | District 39 | 360010148021005 | District 39 |
| 360010142034013 | District 38 | 360010148011117 | District 39 | 360010148031098 | District 39 | 360010148023080 | District 39 |
| 360010145011029 | District 38 | 360010148011129 | District 39 | 360010148031070 | District 39 | 360010148023048 | District 39 |
| 360010145023044 | District 38 | 360010148011140 | District 39 | 360010148031152 | District 39 | 360010148011157 | District 39 |
| 360010145022030 | District 38 | 360010148011151 | District 39 | 360010148031099 | District 39 | 360010148011055 | District 39 |
| 360010145011075 | District 38 | 360010148011021 | District 39 | 360010148032050 | District 39 | 360010148011154 | District 39 |
| 360010145011026 | District 38 | 360010148011147 | District 39 | 360010148021030 | District 39 | 360010148011153 | District 39 |
| 360010145023014 | District 38 | 360010148011145 | District 39 | 360010148023003 | District 39 | 360010148011020 | District 39 |
| 360010145023001 | District 38 | 360010148012042 | District 39 | 360010148023054 | District 39 | 360010148023067 | District 39 |
| 360010145023022 | District 38 | 360010148012029 | District 39 | 360010148021031 | District 39 | 360010148023094 | District 39 |
| 360010145011040 | District 38 | 360010148011156 | District 39 | 360010148021014 | District 39 | 360010148023090 | District 39 |
| 360010145023003 | District 38 | 360010148011043 | District 39 | 360010148021060 | District 39 | 360010148022026 | District 39 |
| 360010145023009 | District 38 | 360010148011177 | District 39 | 360010148021070 | District 39 | 360010148023001 | District 39 |
| 360010145023026 | District 38 | 360010148011119 | District 39 | 360010148012071 | District 39 | 360010148023005 | District 39 |
| 360010145023012 | District 38 |  |  | 360010148012061 | District 39 | 360010148023031 | District 39 |

ALBANY COUNTY, NEW YORK                    FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| Block | District | Block | District | Block | District | Block | District |
|---|---|---|---|---|---|---|---|
| 360010148022001 | District 39 | 360010148032075 | District 39 | 360010148022000 | District 39 | 360010148031126 | District 39 |
| 360010148011127 | District 39 | 360010148032056 | District 39 | 360010148021007 | District 39 | 360010148031063 | District 39 |
| 360010148011079 | District 39 | 360010148031137 | District 39 | 360010148021017 | District 39 | 360010148021003 | District 39 |
| 360010148011092 | District 39 | 360010148031000 | District 39 | 360010148022020 | District 39 | 360010148023041 | District 39 |
| 360010148012068 | District 39 | 360010148031137 | District 39 | 360010148023059 | District 39 | 360010148022014 | District 39 |
| 360010148011132 | District 39 | 360010148031001 | District 39 | 360010148023075 | District 39 | 360010148023039 | District 39 |
| 360010148011128 | District 39 | 360010148031026 | District 39 | 360010148023072 | District 39 | 360010148023038 | District 39 |
| 360010148011040 | District 39 | 360010148023027 | District 39 | 360010148023046 | District 39 | 360010148023032 | District 39 |
| 360010148031043 | District 39 | 360010148021043 | District 39 | 360010148021028 | District 39 | 360010148023002 | District 39 |
| 360010148031032 | District 39 | 360010148021044 | District 39 | 360010148021000 | District 39 | 360010148031158 | District 39 |
| 360010148032025 | District 39 | 360010148021063 | District 39 | 360010148011107 | District 39 | 360010148031114 | District 39 |
| 360010148031065 | District 39 | 360010148021081 | District 39 | 360010148022028 | District 39 | 360010148031053 | District 39 |
| 360010148031077 | District 39 | 360010148022019 | District 39 | 360010148023012 | District 39 | 360010148031018 | District 39 |
| 360010148031067 | District 39 | 360010148022039 | District 39 | 360010148023014 | District 39 | 360010148031021 | District 39 |
| 360010148031074 | District 39 | 360010148021047 | District 39 | 360010148023071 | District 39 | 360010148032039 | District 39 |
| 360010148031123 | District 39 | 360010148023085 | District 39 | 360010148023097 | District 39 | 360010148032043 | District 39 |
| 360010148031129 | District 39 | 360010148023051 | District 39 | 360010148023020 | District 39 | 360010148031035 | District 39 |
| 360010148031135 | District 39 | 360010148011108 | District 39 | 360010148023007 | District 39 | 360010148031134 | District 39 |
| 360010148031087 | District 39 | 360010148011082 | District 39 | 360010148022010 | District 39 | 360010148023019 | District 39 |
| 360010148031130 | District 39 | 360010148012053 | District 39 | 360010148032092 | District 39 | 360010148023025 | District 39 |
| 360010148031117 | District 39 | 360010148012033 | District 39 | 360010148031084 | District 39 | 360010148022012 | District 39 |
| 360010148031080 | District 39 | 360010148012035 | District 39 | 360010148031131 | District 39 | 360010148021012 | District 39 |
| 360010148031151 | District 39 | 360010148011113 | District 39 | 360010148031136 | District 39 | 360010148021015 | District 39 |
| 360010148032046 | District 39 | 360010148011167 | District 39 | 360010148032072 | District 39 | 360010148021061 | District 39 |
| 360010148032059 | District 39 | 360010148011164 | District 39 | 360010148031089 | District 39 | 360010148021029 | District 39 |
| 360010148023037 | District 39 | 360010148011023 | District 39 | 360010148031150 | District 39 | 360010148021066 | District 39 |
| 360010148023017 | District 39 | 360010148011176 | District 39 | 360010148031006 | District 39 | 360010148021085 | District 39 |
| 360010148023033 | District 39 | 360010148011114 | District 39 | 360010148031004 | District 39 | 360010148021082 | District 39 |
| 360010148023098 | District 39 | 360010148022031 | District 39 | 360010148031010 | District 39 | 360010148022015 | District 39 |
| 360010148023101 | District 39 | 360010148023052 | District 39 | 360010148031058 | District 39 | 360010148022022 | District 39 |
| 360010148023100 | District 39 | 360010148022064 | District 39 | 360010148031015 | District 39 | 360010148012075 | District 39 |
| 360010148023091 | District 39 | 360010148023061 | District 39 | 360010148031155 | District 39 | 360010148012065 | District 39 |
| 360010148022024 | District 39 | 360010148022038 | District 39 | 360010148023044 | District 39 | 360010148012079 | District 39 |
| 360010148023104 | District 39 | 360010148022083 | District 39 | 360010148023018 | District 39 | 360010148012077 | District 39 |
| 360010148022006 | District 39 | 360010148023087 | District 39 | 360010148023077 | District 39 | 360010148011064 | District 39 |
| 360010148022047 | District 39 | 360010148023065 | District 39 | 360010148023084 | District 39 | 360010148011057 | District 39 |
| 360010148011133 | District 39 | 360010148022029 | District 39 | 360010148023095 | District 39 | 360010147002090 | District 39 |
| 360010148012073 | District 39 | 360010148031049 | District 39 | 360010148023042 | District 39 | 360010147002082 | District 39 |
| 360010148011046 | District 39 | 360010148031048 | District 39 | 360010148023055 | District 39 | 360010147002108 | District 39 |
| 360010148012089 | District 39 | 360010148031147 | District 39 | 360010148023081 | District 39 | 360010147002079 | District 39 |
| 360010148012049 | District 39 | 360010148031069 | District 39 | 360010148022011 | District 39 | 360010147002098 | District 39 |
| 360010148012080 | District 39 | 360010148031153 | District 39 | 360010148023024 | District 39 | 360010147002119 | District 39 |
| 360010148012045 | District 39 | 360010148022032 | District 39 | 360010148023029 | District 39 | 360010147002109 | District 39 |
| 360010148012019 | District 39 | 360010148022044 | District 39 | 360010148023108 | District 39 | 360010147001081 | District 39 |
| 360010148012064 | District 39 | 360010148021022 | District 39 | 360010148011131 | District 39 | 360010148031138 | District 39 |
| 360010148011136 | District 39 | 360010148023060 | District 39 | 360010148012082 | District 39 | 360010148031146 | District 39 |
| 360010148021006 | District 39 | 360010148022033 | District 39 | 360010148012054 | District 39 | 360010148032055 | District 39 |
| 360010148021016 | District 39 | 360010148022040 | District 39 | 360010148011093 | District 39 | 360010148032005 | District 39 |
| 360010148021026 | District 39 | 360010148021059 | District 39 | 360010148011168 | District 39 | 360010148031002 | District 39 |
| 360010148021073 | District 39 | 360010148023066 | District 39 | 360010148011030 | District 39 | 360010148031030 | District 39 |
| 360010148021041 | District 39 | 360010148022018 | District 39 | 360010148011084 | District 39 | 360010148031044 | District 39 |
| 360010148021021 | District 39 | 360010148021013 | District 39 | 360010148011152 | District 39 | 360010148032011 | District 39 |
| 360010148023049 | District 39 | 360010148021004 | District 39 | 360010148011026 | District 39 | 360010148031139 | District 39 |
| 360010148021080 | District 39 | 360010148021035 | District 39 | 360010148011022 | District 39 | 360010148022017 | District 39 |
| 360010148023000 | District 39 | 360010148023063 | District 39 | 360010148011038 | District 39 | 360010148023057 | District 39 |
| 360010148021071 | District 39 | 360010148023103 | District 39 | 360010148011142 | District 39 | 360010148023010 | District 39 |
| 360010148021078 | District 39 | 360010148023089 | District 39 | 360010148011126 | District 39 | 360010148023022 | District 39 |
| 360010148021034 | District 39 | 360010148012047 | District 39 | 360010148011041 | District 39 | 360010148021048 | District 39 |
| 360010148021067 | District 39 | 360010148012067 | District 39 | 360010148011045 | District 39 | 360010148031071 | District 39 |
| 360010148021042 | District 39 | 360010148012076 | District 39 | 360010148012057 | District 39 | 360010148032030 | District 39 |
| 360010148021032 | District 39 | 360010148011160 | District 39 | 360010147002093 | District 39 | 360010148032013 | District 39 |
| 360010148022005 | District 39 | 360010148012052 | District 39 | 360010148032012 | District 39 | 360010148031047 | District 39 |
| 360010148021077 | District 39 | 360010148011169 | District 39 | 360010148031141 | District 39 | 360010148031059 | District 39 |
| 360010148012001 | District 39 | 360010148032040 | District 39 | 360010148031005 | District 39 | 360010148031100 | District 39 |
| 360010148012002 | District 39 | 360010148031036 | District 39 | 360010148031142 | District 39 | 360010148031125 | District 39 |
| 360010148011048 | District 39 | 360010148031038 | District 39 | 360010148031107 | District 39 | 360010148031109 | District 39 |
| 360010148012072 | District 39 | 360010148032015 | District 39 | 360010148031092 | District 39 | 360010148032017 | District 39 |
| 360010148011047 | District 39 | 360010148032070 | District 39 | 360010148032024 | District 39 | 360010148031093 | District 39 |
| 360010148012048 | District 39 | 360010148031105 | District 39 | 360010148031116 | District 39 | 360010148031106 | District 39 |
| 360010148012088 | District 39 | 360010148032048 | District 39 | 360010148031108 | District 39 | 360010148031133 | District 39 |
| 360010148012066 | District 39 | 360010148032048 | District 39 | 360010148031121 | District 39 | 360010148031133 | District 39 |

ALBANY COUNTY, NEW YORK        FINAL REDISTRICTING PLAN PROPOSAL B — MAY 19, 2011

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 360010148032026 | District 39 | 360010148011019 | District 39 | 360010147001072 | District 39 | 360010148011088 | District 39 |
| 360010148031075 | District 39 | 360010148011036 | District 39 | 360010147002086 | District 39 | 360010148011103 | District 39 |
| 360010148031112 | District 39 | 360010148011122 | District 39 | 360010147002083 | District 39 | 360010148012051 | District 39 |
| 360010148031085 | District 39 | 360010148011135 | District 39 | 360010147002120 | District 39 | 360010148012086 | District 39 |
| 360010148031102 | District 39 | 360010148011148 | District 39 | 360010148032038 | District 39 | 360010147002104 | District 39 |
| 360010148021062 | District 39 | 360010148011171 | District 39 | 360010148032036 | District 39 | 360010147002114 | District 39 |
| 360010148021036 | District 39 | 360010148011027 | District 39 | 360010148031078 | District 39 | 360010147002112 | District 39 |
| 360010148021055 | District 39 | 360010148012063 | District 39 | 360010148031095 | District 39 | 360010147002118 | District 39 |
| 360010148022016 | District 39 | 360010148011078 | District 39 | 360010148031062 | District 39 | 360010147002095 | District 39 |
| 360010148023034 | District 39 | 360010148012060 | District 39 | 360010148031103 | District 39 | 360010147001069 | District 39 |
| 360010148021057 | District 39 | 360010148011105 | District 39 | 360010148031001 | District 39 | 360010147002116 | District 39 |
| 360010148023096 | District 39 | 360010147001070 | District 39 | 360010147001067 | District 39 | 360010147001063 | District 39 |
| 360010148023076 | District 39 | 360010147002089 | District 39 | 360010147001082 | District 39 | 360010148032065 | District 39 |
| 360010148023035 | District 39 | 360010147002099 | District 39 | 360010147001080 | District 39 | 360010148032068 | District 39 |
| 360010148023045 | District 39 | 360010147002106 | District 39 | 360010148031128 | District 39 | 360010148032001 | District 39 |
| 360010148022045 | District 39 | 360010147002107 | District 39 | 360010148031118 | District 39 | 360010148031033 | District 39 |
| 360010148022034 | District 39 | 360010147002102 | District 39 | 360010148031149 | District 39 | 360010148032004 | District 39 |
| 360010148021045 | District 39 | 360010147002100 | District 39 | 360010148031097 | District 39 | 360010148023016 | District 39 |
| 360010148011056 | District 39 | 360010148031127 | District 39 | 360010148031086 | District 39 | 360010148023102 | District 39 |
| 360010148011101 | District 39 | 360010148031081 | District 39 | 360010148031124 | District 39 | 360010148023083 | District 39 |
| 360010148011158 | District 39 | 360010148031073 | District 39 | 360010148031061 | District 39 | 360010148023006 | District 39 |
| 360010148011094 | District 39 | 360010148031119 | District 39 | 360010148031088 | District 39 | 360010148023009 | District 39 |
| 360010148011115 | District 39 | 360010148031115 | District 39 | 360010148021074 | District 39 | 360010148023073 | District 39 |
| 360010148012074 | District 39 | 360010148031079 | District 39 | 360010148021009 | District 39 | 360010148023105 | District 39 |
| 360010148011085 | District 39 | 360010148031066 | District 39 | 360010148021056 | District 39 | 360010148022008 | District 39 |
| 360010148011037 | District 39 | 360010148032021 | District 39 | 360010148021020 | District 39 | 360010148023021 | District 39 |
| 360010148011032 | District 39 | 360010148032032 | District 39 | 360010148021039 | District 39 | 360010148023107 | District 39 |
| 360010148032033 | District 39 | 360010148032031 | District 39 | 360010148022004 | District 39 | 360010148023030 | District 39 |
| 360010148032063 | District 39 | 360010148032058 | District 39 | 360010148022027 | District 39 | 360010148023023 | District 39 |
| 360010148032067 | District 39 | 360010148032074 | District 39 | 360010148021051 | District 39 | 360010148011170 | District 39 |
| 360010148032002 | District 39 | 360010148032080 | District 39 | 360010148021088 | District 39 | 360010148011052 | District 39 |
| 360010148032073 | District 39 | 360010148031145 | District 39 | 360010148022002 | District 39 | 360010148011034 | District 39 |
| 360010148032028 | District 39 | 360010148031156 | District 39 | 360010148021053 | District 39 | 360010148011029 | District 39 |
| 360010148031042 | District 39 | 360010148031122 | District 39 | 360010148011104 | District 39 | 360010148023050 | District 39 |
| 360010148032078 | District 39 | 360010148031023 | District 39 | 360010148011044 | District 39 | 360010148021075 | District 39 |
| 360010148031014 | District 39 | 360010148031017 | District 39 | 360010148012010 | District 39 | 360010148021109 | District 39 |
| 360010148031022 | District 39 | 360010148031055 | District 39 | 360010148012037 | District 39 | 360010148021037 | District 39 |
| 360010148031096 | District 39 | 360010148031056 | District 39 | 360010148012044 | District 39 | 360010148021069 | District 39 |
| 360010148031094 | District 39 | 360010148032041 | District 39 | 360010148012085 | District 39 | 360010148021076 | District 39 |
| 360010148031009 | District 39 | 360010148032061 | District 39 | 360010148012013 | District 39 | 360010148021079 | District 39 |
| 360010148031110 | District 39 | 360010148032069 | District 39 | 360010148012030 | District 39 | 360010148021008 | District 39 |
| 360010148031060 | District 39 | 360010148031040 | District 39 | 360010147002091 | District 39 | 360010148021080 | District 39 |
| 360010148031120 | District 39 | 360010148031050 | District 39 | 360010147002085 | District 39 | 360010148023043 | District 39 |
| 360010148031111 | District 39 | 360010148032000 | District 39 | 360010148011113 | District 39 | 360010148012041 | District 39 |
| 360010148031064 | District 39 | 360010148032079 | District 39 | 360010148031157 | District 39 | 360010148012012 | District 39 |
| 360010148031076 | District 39 | 360010148031052 | District 39 | 360010148032035 | District 39 | 360010148012020 | District 39 |
| 360010148032020 | District 39 | 360010147002088 | District 39 | 360010148032052 | District 39 | 360010148012087 | District 39 |
| 360010148032022 | District 39 | 360010147002110 | District 39 | 360010148032051 | District 39 | 360010148012051 | District 39 |
| 360010148032029 | District 39 | 360010147002084 | District 39 | 360010148032077 | District 39 | 360010148012007 | District 39 |
| 360010148031083 | District 39 | 360010147002115 | District 39 | 360010148031144 | District 39 | 360010148012046 | District 39 |
| 360010148031143 | District 39 | 360010148032071 | District 39 | 360010148032053 | District 39 | 360010147002094 | District 39 |
| 360010148031016 | District 39 | 360010148031132 | District 39 | 360010148031132 | District 39 | 360010147001068 | District 39 |
| 360010148031024 | District 39 | 360010148031003 | District 39 | 360010148031057 | District 39 | 360010147002101 | District 39 |
| 360010148031020 | District 39 | 360010148031054 | District 39 | 360010148032045 | District 39 | 360010147002074 | District 39 |
| 360010148031011 | District 39 | 360010148031045 | District 39 | 360010148022021 | District 39 | 360010147001083 | District 39 |
| 360010148032016 | District 39 | 360010148031007 | District 39 | 360010148021065 | District 39 | 360010147001079 | District 39 |
| 360010148032062 | District 39 | 360010148031154 | District 39 | 360010148023082 | District 39 | 360010148023040 | District 39 |
| 360010148032057 | District 39 | 360010148032042 | District 39 | 360010148023070 | District 39 | 360010148021023 | District 39 |
| 360010148032018 | District 39 | 360010148032037 | District 39 | 360010148021046 | District 39 | 360010148011130 | District 39 |
| 360010148032044 | District 39 | 360010148032008 | District 39 | 360010148021001 | District 39 | 360010148022046 | District 39 |
| 360010148021024 | District 39 | 360010148032064 | District 39 | 360010148023093 | District 39 | 360010148022036 | District 39 |
| 360010148022009 | District 39 | 360010148032007 | District 39 | 360010148022023 | District 39 | 360010148021011 | District 39 |
| 360010148023088 | District 39 | 360010148031041 | District 39 | 360010148022042 | District 39 | 360010148023011 | District 39 |
| 360010148023064 | District 39 | 360010148031039 | District 39 | 360010148022007 | District 39 | 360010148023015 | District 39 |
| 360010148022049 | District 39 | 360010148032009 | District 39 | 360010148022043 | District 39 | 360010148022030 | District 39 |
| 360010148023013 | District 39 | 360010148031088 | District 39 | 360010148022041 | District 39 | 360010148023047 | District 39 |
| 360010148023036 | District 39 | 360010148031008 | District 39 | 360010148023004 | District 39 | 360010148023106 | District 39 |
| 360010148023079 | District 39 | 360010147002113 | District 39 | 360010148022069 | District 39 | 360010148023053 | District 39 |
| 360010148022050 | District 39 | 360010147002103 | District 39 | 360010148011091 | District 39 | 360010148023068 | District 39 |
| 360010148023008 | District 39 | 360010147002080 | District 39 | 360010148011172 | District 39 | 360010148023099 | District 39 |
| 360010148022003 | District 39 | 360010147002117 | District 39 | 360010148011072 | District 39 | 360010148023078 | District 39 |

| | |
|---|---|
| 360010148012070 | District 39 |
| 360010148011116 | District 39 |
| 360010148012078 | District 39 |
| 360010148012032 | District 39 |
| 360010148012018 | District 39 |
| 360010148011155 | District 39 |
| 360010148011086 | District 39 |
| 360010148011087 | District 39 |
| 360010148011159 | District 39 |
| 360010147001064 | District 39 |
| 360010147001078 | District 39 |
| 360010147002092 | District 39 |

Appendix "B"

# Description of Metes & Bounds of the Proposed Final Redistricting Boundaries for the 2011 Legislative Election District Lines for Albany County, NY - **Proposal B, May 19, 2011**

## DISTRICT 1

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at a point on the Dunn Memorial Bridge where it intersects the county boundary, proceed west on the South Mall Arterial in a counter-clockwise direction to Madison Avenue, then west on Madison Avenue to Grand Street;

thence proceeding south on Grand Street to Myrtle Avenue, then westerly on Myrtle to Eagle Street, then south on Eagle to Park Avenue, then westerly on Park Avenue to Myrtle Avenue;

thence proceeding along Myrtle Avenue westerly to Delaware Avenue, then south on Delaware Avenue to Morton Avenue, then east on Morton Avenue to Oneida Terrace;

thence proceeding south on Oneida Terrace to the start of Slingerland Street, and continuing from there to South Dove Street;

thence proceeding south along South Dove Street to 2nd Avenue, then proceeding west along 2nd Avenue to the intersection with Frisbee Avenue, then south on Frisbee to McCarty Avenue;

thence proceeding west on McCarty Avenue to Southern Boulevard, and south on Southern Boulevard to its intersection with the City of Albany boundary;

thence proceeding along the City of Albany Border in a southeasterly direction to its intersection with the county boundary;

thence proceeding northerly along the city and county boundary to the Dunn Memorial Bridge at the point of origin.

## DISTRICT 2

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of the City of Albany boundary and Birch Hill Road, proceed in a counter-clockwise direction south and east along Birch Hill Road to its intersection with Saint Agnes Lane, then south on Saint Agnes to Greyledge Drive, then west and south along Greyledge to its intersection with Saint Agnes Lane, then south along Saint Agnes to Albany Shaker Road, then southeast along Albany Shaker to Northern Boulevard, then southwest on Northern Boulevard to I-90, then east along I-90 to US Highway 9, then southerly on US Highway 9 to the rail road tracks;

thence proceeding along those tracks in a southeasterly direction to North Pearl Street, then south on North Pearl Street to Livingston Avenue, then west on Livingston to Ten Broeck

Street, then south on Ten Broeck to 3rd Street, then west on 3rd to its intersection with Henry Johnson Boulevard;

thence proceeding southerly along Henry Johnson to Orange Street then west on Orange to Lexington Avenue, then south on Lexington to Washington Avenue, then southeasterly on Washington to Henry Johnson Boulevard, then north on Henry Johnson to Central Avenue;

thence proceeding easterly on Central to Lark Street, then northerly on Lark Street to Elk Street, then southeasterly on Elk to Eagle Street, then southerly on Eagle to Pine Street, then east on Pine Street to North Pearl Street, then south on North Pearl Street to the South Mall Arterial, then west on the Arterial to Grand Street, then south on Grand Street to Madison Avenue;

thence proceeding on Madison Avenue to the South Mall Arterial, then easterly on the Arterial

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

across the Dunn Memorial Bridge to the county line;

thence proceeding northerly along the county line to the intersection of boundaries of the City of Albany and the Town of Colonie, then

westerly along the City of Albany boundary to its intersection with Birch Hill Road at the point of origin.

## DISTRICT 3

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of the City of Albany boundary and Birch Hill Road, proceed in a clockwise direction south and east along Birch Hill Road to its intersection with Saint Agnes Lane, then south on Saint Agnes to Greyledge Drive, then west and south along Greyledge to its intersection with Saint Agnes Lane, then south along Saint Agnes to Albany Shaker Road, then southeast along Albany Shaker to Northern Boulevard, then southwest on Northern Boulevard to I-90, then east along I-90 to US Highway 9, then southerly on US Highway 9 to the rail road tracks;

thence proceeding along those tracks in a southeasterly direction to North Pearl Street, then south on North Pearl Street to Livingston Avenue, then west on Livingston to Ten Broeck Street, then south on Ten Broeck to 3rd Street, then west on 3rd to its intersection with Henry Johnson Boulevard;

thence proceeding north on Henry Johnson Boulevard to Colonie Street, then west on Colonie to Pennsylvania Avenue, then north on Pennsylvania to Beverly Avenue, then west on Beverly to Wilkins Avenue, then south on Wilkins to Livingston Avenue, then west on Livingston to Judson Street, then south on Judson to 3rd Street;

thence proceeding westerly on 3rd to North Manning Boulevard, then south on North Manning to Central Avenue;

thence proceeding west on Central Avenue to North Main Avenue, then south on North Main to Bradford Street, then westerly on Bradford to North Allen Street, then north on North Allen to Central Avenue, then westerly on Central to Everett Road, then north on Everett Road to its intersection with the City of Albany boundary;

thence proceeding easterly along the boundary of the City of Albany to its intersection with Birch Hill Road at the point of origin.

## DISTRICT 4

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of 3rd Street and Henry Johnson Boulevard, proceed north on Henry Johnson Boulevard to Colonie Street, then west on Colonie to Pennsylvania Avenue, then north on Pennsylvania to Beverly Avenue, then west on Beverly to Wilkins Avenue, then south on Wilkins to Livingston Avenue, then west on Livingston to Judson Street, then south on Judson to 3rd Street;

thence proceeding westerly on 3rd to North Manning Boulevard, then south on North Manning to Central Avenue;

thence proceeding easterly along Central to Partridge Street, thence south on Partridge to Bradford Street, thence southeasterly along Bradford to Quail Street, thence south on Quail to Washington Avenue;

thence proceeding easterly on Washington Avenue to Cortland Place, then south along Cortland to Western Avenue, thence east along Western Avenue to Washington;

thence proceeding northwest on Washington Avenue to Lexington Avenue, then northerly on Lexington to Orange Street, then southeasterly on Orange to Henry Johnson Boulevard, then northerly on Henry Johnson to 3rd Street at the point of origin.

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

## DISTRICT 5

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of Central Avenue and Henry Johnson Boulevard, then continuing easterly in a clockwise direction along Central to Lark Street, then northerly on Lark Street to Elk Street, then southeasterly on Elk to Eagle Street, then southerly on Eagle to Pine Street, then east on Pine Street to North Pearl Street, then south on North Pearl Street to the South Mall Arterial, then west on the Arterial to Grand Street, then south on Grand Street to Myrtle Avenue;

thence proceeding westerly on Myrtle Avenue to Eagle Street, then southerly on Eagle to Park

Avenue, then westerly on Park to Myrtle Avenue, then northwesterly along Myrtle to Delaware Avenue;

thence continuing across Delaware Avenue along Myrtle to its intersection with New Scotland Avenue, then north on New Scotland to Morris Street, the west on Morris to South Lake Avenue, then northerly along South Lake to Washington Park Road, then easterly to Thurlow Terrace, the north on Thurlow to Western Avenue, then easterly along Western to Henry Johnson Boulevard, then north on Henry Johnson to Central Avenue at the point of origin.

## DISTRICT 6

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of Myrtle Avenue and Delaware Avenue, then proceeding south in a clockwise direction on Delaware Avenue to Morton Avenue, then east on Morton Avenue to Oneida Terrace;

thence proceeding south on Oneida Terrace to the start of Slingerland Street, and continuing from there to South Dove Street;

thence proceeding south along South Dove Street to 2nd Avenue, then proceeding west along 2nd Avenue to the intersection with Frisbee Avenue, then south on Frisbee to McCarty Avenue;

thence proceeding west on McCarty Avenue to Southern Boulevard and continuing west on Southern to its intersection with Leighton Street,

then north on Leighton to Leedale Street, then west on Leedale to Hampton Street, then north on Hampton to 2nd Avenue;

thence proceeding westerly on 2nd Avenue across Delaware Avenue and along Whitehall Road to the intersection with Edgecomb Street, then north on Edgecomb to Hackett Boulevard, then east on Hackett to Academy Road, continuing north on Academy to its intersection with New Scotland Avenue;

thence proceeding west on New Scotland Avenue to Quail Street, then northeast on Quail to Warren Street, then southeast on Warren to South Lake Avenue, then northeast on South Lake to Morris Street;

Thence proceeding easterly on Morris to New Scotland Avenue, then south on New Scotland to Myrtle Avenue, then southeasterly on Myrtle to Delaware Avenue at the point of origin.

## DISTRICT 7

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of Central Avenue with Manning Boulevard, then proceeding southwesterly along Manning Boulevard in a counter-clockwise direction to its intersection with North Main Avenue;

thence proceeding south on North Main Avenue to its intersection with Washington Avenue, then

southeast on Washington to Partridge Street, then south on Partridge to Madison Avenue;

thence proceeding west on Madison Avenue to South Main Avenue, then south on South Main to Myrtle Avenue, turning southeasterly on Myrtle to its intersection with Partridge Street, then northerly on Partridge to Morris Street, then easterly on Morris to South Lake Avenue, the north on South Lake to Washington Park Road;

thence proceeding east on Washington Park Road to Thurlow Terrace, then north on Thurlow

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

to Western Avenue, then west on Western to Cortland Place, then northerly on Cortland to Washington Avenue;

thence proceeding westerly on Washington Avenue to Quail Street, then northerly on Quail to Bradford Street, then westerly on Bradford to Partridge Street, then northerly on Partridge to Central Avenue, then westerly on Central to its intersection with Manning Boulevard at the point of origin.

## DISTRICT 8

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of Hackett Boulevard and Weis Road, then proceeding easterly in a counter-clockwise direction on Hackett to its intersection with Academy Road, then north on Academy to its intersection with New Scotland Avenue;

thence proceeding west on New Scotland Avenue to Quail Street, then northeast on Quail to Warren Street, then southeast on Warren to South Lake Avenue, then northeast on South Lake to Morris Street;

thence proceeding westerly on Morris to Partridge Street, then south on Partridge to Myrtle Avenue;

thence proceeding westerly on Myrtle Avenue to South Main Avenue, thence southerly on South Main to Ryckman Avenue, proceeding west on Ryckman to Mercer Street, then west on Mercer Street to West Lawrence Street;

thence proceeding southwesterly on West Lawrence to its intersection with New Scotland Avenue, east on New Scotland to Weis Road, then southerly on Weis Road to Hackett Boulevard at the point of origin.

## DISTRICT 9

All that portion of the County of Albany, including parts of the **City of Albany** and the **Town of Bethlehem**, and further described and bounded as follows:

Beginning at the intersection of I-87 (the NYS Thruway) and New Scotland Avenue, proceed north on New Scotland in a clockwise direction to its intersection with Hackett Boulevard;

thence proceeding easterly on Hackett to South Manning Boulevard, then north on South Manning to Hackett, then easterly in Hackett to Edgecomb Street, then South on Edgecomb to Whitehall Road, then easterly on Whitehall across Delaware Avenue and on to 2nd Street and continuing on 2nd Avenue to the intersection of Hampton Street;

thence proceeding southerly along Hampton Street to Leedale Street, east on Leedale Street to Leighton Street, then south on Leighton to McCarty Avenue; thence proceeding east on McCarty Avenue to Southern Boulevard, thence south on Southern Boulevard to the boundary of the City of Albany and the Normans Kill;

thence proceeding in a meandering northwesterly direction along the Normans Kill to its intersection with McCormack Road North, then southerly along McCormack Road North to the intersection with Cherry Avenue, then southerly along Cherry Avenue to its intersection with McCormack Road;

thence proceeding westerly along McCormack to Maple Avenue, then westerly on Maple to New Scotland Road, then south and west on New Scotland to its intersection with the abandoned CP Rail line, proceed westerly along that rail line to its intersection with Font Grove Road and proceed along Font Grove Road to the New Scotland town line;

thence proceeding northeasterly along the town line to its intersection with the Normans Kill, then southeasterly along the Normans Kill in a meandering fashion to its intersection with the City of Albany boundary, then northeasterly along the city border to its intersection with I-87 (the New York Thruway), the southeasterly along I-87 to New Scotland Avenue at the point of origin.

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

## DISTRICT 10

All that portion of the County of Albany, including parts of the **City of Albany** and the **Town of Bethlehem**, and further described and bounded as follows:

Beginning at the intersection of Berkshire Boulevard and Hillcrest Avenue, proceed southerly in a counter clockwise direction along Hillcrest Avenue and Meade Avenue to the intersection of Cottage Avenue;

thence proceeding westerly on Cottage Avenue to Briar Avenue, then southwesterly along Briar, across Woodville Avenue to the intersection of the City of Albany and Town of Bethlehem boundary;

thence proceeding southerly along the Bethlehem town line to its intersection with Krumkill Road, then westerly along Krumkill to its intersection with the Bethlehem and New Scotland border;

thence proceeding southwest along that border to the Normans Kill, then southeast along the Normans Kill in a meandering fashion to it intersection with the Albany and Bethlehem line, then northeasterly along the city border to its intersection with I-87 (the New York Thruway),

the southeasterly along I-87 to New Scotland Avenue, then north on New Scotland in a clockwise direction to its intersection with Hackett Boulevard;

thence proceeding easterly on Hackett to South Manning Boulevard, then north on South Manning to Hackett, then easterly in Hackett to Weiss Road,

thence proceeding northerly along Weis Road to New Scotland Avenue, then west on New Scotland to West Lawrence Street, then northerly on West Lawrence to Mercer Street, then east on Mercer to its intersection with Ryckman Avenue, then east on Ryckman to South Main Avenue, then north on South Main to its intersection with Myrtle Avenue;

thence proceeding westerly on Myrtle Avenue to South Allen Street, then north on South Allen toWestern Avenue, then west on Western to Homesdale Avenue, then south on Homesdale to Cottage Street, west on Cottage to Colonial Avenue, south on Colonial to Berkshire Boulevard, and northeasterly on Berkshire to its intersection with Hillcrest Avenue at the point of origin.

## DISTRICT 11

All that portion of the County of Albany, including parts of the **City of Albany** and the **Town of Bethlehem**, and further described and bounded as follows:

Beginning at the intersection of Berkshire Boulevard and Hillcrest Avenue, proceed southerly in a clockwise direction along Hillcrest Avenue and Meade Avenue to the intersection with Cottage Avenue;

thence proceeding westerly on Cottage Avenue to Briar Avenue, then southwesterly along Briar, across Woodville Avenue to the City of Albany and Town of Bethlehem boundary;

thence proceeding southerly along the Bethlehem town line to its intersection with Krumkill Road, then westerly along Krumkill to its intersection with the Bethlehem and New Scotland border;

thence proceeding north on this border to the Town of Guilderland border, thence east along the Guilderland and Bethlehem town line to the City of Albany boundary;

thence proceeding north then west along the City of Albany boundary to its intersection with Western Avenue;

thence proceeding east on Western to Tudor Road, then north on Tudor to its intersection with the Campus Access Road, then northeast along the Campus Access Road in a clockwise direction to the I-90 ramp, taking the ramp to I-90 itself;

thence proceeding along I-90 east to Central Avenue, then southeast on Central to Colvin Avenue, then south on Colvin to Washington Avenue, then east on Washington to Eileen Street, south on Eileen to Hawkins Street, east on Hawkins to Edgewood Avenue, south on Edgewood to Belvidere Avenue, south on Belvidere to Western, west on Western to Homesdale;

thence proceeding south on Homesdale to Cortland Street, west on Cortland to Colonial Avenue, south on Colonial to Berkshire Boulevard, then west on Berkshire to Hillcrest Avenue at the point of origin.

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

## DISTRICT 12

All that portion of the County of Albany, including parts of the **City of Albany** and the **Town of Guilderland**, and further described and bounded as follows:

Beginning at the intersection of Central Avenue and I-90, proceed west on Central in a countrt-clockwise direction to its intersection with the City of Albany boundary;

thence proceeding west along the city border to its intersection with the municipal bounds of the towns of Guilderland and Colonie;

thence proceeding along the Town of Colonie town line to its intersection with New Karner

Road, then south along New Karner to its intersection with the City of Albany border;

thence proceeding northwest, then southwest, then southeast, then southwest along the city line to its intersection with Western Avenue

thence proceeding east on Western to Tudor Road, then north on Tudor to its intersection with the Campus Access Road, then northeast along the Campus Access Road in a clockwise direction to the I-90 ramp, taking the ramp to I-90 itself, then along I-90 east to Central Avenue at the point of origin.

## DISTRICT 13

All that portion of the County of Albany, contained wholly within the **City of Albany**, and further described and bounded as follows:

Beginning at the intersection of Edgewood Avenue and Hawkins Street, proceed west in a clockwise direction on Hawkins to Eileen Street, then north on Eileen to Washington Avenue, then west on Washington to Colvin Avenue, then north on Colvin to Central Avenue;

thence proceeding westerly along Central to its intersection with the City of Albany boundary;

thence proceeding along the city boundary in a generally easterly direction to its intersection with Everett Road Extension;

thence proceeding south along Everett Road to Central Avenue, then southeast on Central to the intersection with North Allen Street, then south on North Allen to Bradford Street, then southeast

on Bradford to North Main Street, then north on North Main to Central Avenue;

thence proceeding east on Central Avenue to Manning Boulevard, then following Manning Boulevard back to the southwest and its intersection with North Main Avenue;

thence proceeding south on North Main Avenue to its intersection with Washington Avenue, then southeast on Washington to Partridge Street, then south on Partridge to Madison Avenue;

thence proceeding west on Madison Avenue to North Main Avenue, across Madison Avenue to South Main Avenue, and south on South Main to Myrtle Avenue, then northwest on Myrtle to South Allen Street, then north on South Allen to Western Avenue, then west on Western to Belvidere Avenue, the north on Belvidere to Edgewood Avenue, then northeast on Edgewood to Hawkins Street at the point of origin.

## DISTRICT 14

All that portion of the County of Albany, including parts of the **Town of Colonie** (encompassing the entire **Village of Menands**,) and the **City of Watervliet**, and further described and bounded as follows:

Beginning at the intersection of Menands Road, Old Niskayuna Road, and New Loudon Road, proceed north in a clockwise direction on New Loudon Road to its intersection with Spring Street Road, then proceed east on Spring Street Road to its intersection with Crommakill Drive and Grenada Terrace;

thence proceeding north on Grenada to its intersection with Charles Street, then east on Charles to Homewood Avenue, then north along the logical extension of Homewood Avenue to its point of intersection with Watervliet Shaker Road;

thence proceeding east on Watervliet Shaker Road to the City of Watervliet boundary, then east along the city line to its intersection with Parker Road;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding east on Parker to the edge of the Watervliet Arsenal where you turn west on 9th Street to 4th Avenue;

thence proceeding south on 4th Avenue to 8th Street, then east on 8th Street to 3rd Avenue;

thence proceeding southerly on 3rd Avenue to 2nd Street, then west on 2nd Street to the City of Watervliet boundary, then following the city boundary south and then easterly to the county boundary;

thence proceeding south along the county boundary to the intersection of the Village of Menands and the Albany City municipal lines, then west along the Albany City line to the intersection with New Loudon Road, then north along New Loudon Road to Menands Road at the point of origin.

## DISTRICT 15

All that portion of the County of Albany, including parts of the **Town of Colonie** and the **City of Watervliet**, and further described and bounded as follows:

Beginning at the intersection of the southeast corner of the City of Watervliet and the county boundary, proceed north in a counter-clockwise direction along the county line to its intersection with the 19th Street Bridge, then westerly along 19th Street to the intersection with Grotto Court;

thence proceeding north on Grotto Court to the intersection with the City of Watervliet boundary, thence continuing westerly along the city boundary to its intersection with Troy Schenectady Road;

thence proceeding east on Troy Schenectady Road to the intersection of Delatour Road, then south on Delatour to Watervliet Shaker Road;

thence proceeding east on Watervliet Shaker Road to the City of Watervliet boundary, then east along the city line to its intersection with Parker Road;

thence proceeding east on Parker to the edge of the Watervliet Arsenal where you turn west on 9th Street to 4th Avenue;

thence proceeding south on 4th Avenue to 8th Street, then east on 8th Street to 3rd Avenue;

thence proceeding southerly on 3rd Avenue to 2nd Street, then west on 2nd Street to the City of Watervliet boundary, then following the city boundary south and then easterly to the county boundary at the point of origin.

## DISTRICT 16

All that portion of the County of Albany, including parts of the **Town of Colonie**, the **cities of Watervliet** and **Cohoes**, as well as the **Village and Town of Green Island** in their entirety, and further described and bounded as follows:

Beginning at the intersection if Johnson Road, Boght Road, Saint Agnes Highway and the City of Cohoes boundary, proceed in a clockwise direction north on Saint Agnes Highway along the Cohoes city line to Columbia Street;

thence proceeding east on Columbia Street to James Street, then continue south on James to its intersection with Western Avenue; thence proceed southeast on Western to the rail road tracks;

thence proceeding south on the rail road tracks to their intersection with the Cohoes city line;

thence proceeding along the Cohoes boundary east, south, and east again to the Town and Village of Green Island boundary;

thence proceeding northeasterly along the Green Island boundary to its intersection with the County boundary;

Thence proceeding south along the county boundary to the 19th Street bridge, then westerly along 19th Street to the intersection with Grotto Court;

thence proceeding north on Grotto Court to the intersection with the City of Watervliet boundary, thence easterly along the city boundary to its intersection with Boght Road;

thence proceeding in a northeasterly direction along Boght Road to its intersection with Johnson Road at the point of origin.

## DISTRICT 17

All that portion of the County of Albany, contained wholly within the **City of Cohoes**, and further described and bounded as follows:

Beginning where the Saratoga Street bridge intersects the county boundary, travel in a counter-clockwise direction south on Saratoga Street to its intersection with New Cortland Street;

thence proceeding westerly along New Cortland to Mohawk Street, then south on Mohawk to Cayuga Street, proceed west on Cayuga Street to the end and proceed southwest to the end of Standish Place;

thence proceed south on Standish Place to its intersection with Ontario Street, then south on Ontario to the intersection with High Street, then continue west on High Street to the rail road tracks;

thence proceeding northwest along the rail road to the intersection with Johnston Avenue, thence southwest on Johnston to Broadway, turning due west on Johnston to the intersection with Chestnut Street, then south on Chestnut to Columbia Street;

thence proceeding east on Columbia Street to James Street, then continue south on James to its intersection with Western Avenue; thence proceed southeast on Western to the rail road tracks;

thence proceeding south on the rail road tracks to their intersection with the Cohoes city line;

thence proceeding along the Cohoes boundary east, south, east, north, and northeast to its intersection with the county line;

thence proceeding north, west, southwest, and northwest along the county line to its intersection with the Saratoga Street bridge at the point of origin.

## DISTRICT 18

All that portion of the County of Albany, including parts of the **Town of Colonie** and the **City of Cohoes**, and further described and bounded as follows:

Beginning at the intersection of Baker Avenue and Boght Road, proceed west in a clockwise direction on Boght Road to the intersection of New Loudon Road, then northeast on New Loudon Road to the intersection of Old Loudon Road;

thence proceeding north on Old Loudon to its intersection with Nottingham Way, then northwest on Nottingham to its intersection with Dutch Meadows Drive, then northeast on Dutch Meadows Drive to the intersection with Schermerhorn Road;

thence northwesterly and southwesterly along Schermerhorn to its transition to Schaffer Drive, following Schaffer to its intersection with Dunsbach Ferry Road;

thence proceeding north on Dunsbach Ferry Road to Alix Street, then west and south along Alix to its intersection with Island View Road, thence west on Island View to the Adirondack Northway, following the Northway northwest to its intersection with the county boundary;

thence proceeding along the county boundary northeast and southeast to its intersection with the Saratoga Street bridge, turning south on Saratoga Street to its intersection with New Cortland Street;

thence proceeding westerly along New Cortland to Mohawk Street, then south on Mohawk to Cayuga Street, proceed west on Cayuga Street to the end and proceed southwest to the end of Standish Place;

thence proceed south on Standish Place to its intersection with Ontario Street, then south on Ontario to the intersection with High Street, then continue west on High Street to the rail road tracks;

thence proceeding northwest along the rail road to the intersection with Johnston Avenue, thence southwest on Johnston to Broadway, turning due west on Johnston to the intersection with Chestnut Street, then south on Chestnut to Columbia Street;

thence proceeding west along Columbia Street to the intersection with Baker Avenue, continuing north on Baker Avenue to its intersection with Boght Road at the point of origin.

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

## DISTRICT 19

All that portion of the County of Albany, contained wholly within the **Town of Colonie**, and further described and bounded as follows:

Beginning on the Town of Colonie line at its intersection with River Road, proceed in a counter-clockwise direction east on River Road to its intersection with Buhrmaster Road, proceeding south on Buhrmaster to its intersection with Troy Schenectady Road (State Highway 7);

thence proceeding east along Troy Schenectady Road to its intersection with North Wade Road, then north on North Wade to Forts Ferry Road, then north on Forts Ferry to Wade Road Extension, then northeast on Wade Road Extension to New Sparrowbush Road, and southeast on New Sparrowbush to its intersection with New Loudon Road;

thence proceeding north on New Loudon to its intersection with State Highway 7, then east on State Highway 7 to its intersection with Miller Road;

thence proceeding north on Miller Road to the intersection with Johnson Road, then northeast on Johnson to its intersection with the City of Cohoes city line;

thence proceeding north on Saint Agnes Highway along the Cohoes city line to Columbia Street, then continuing across Columbia to Baker Avenue, continuing north on Baker to its intersection with Boght Road;

thence proceeding westerly on Boght Road to the intersection of New Loudon Road, then northeast on New Loudon Road to the intersection of Old Loudon Road;

thence proceeding north on Old Loudon to its intersection with Nottingham Way, then northwest on Nottingham to its intersection with Dutch Meadows Drive, then northeast on Dutch Meadows Drive to the intersection with Schermerhorn Road;

thence northwesterly and southwesterly along Schermerhorn to its transition to Schaffer Drive, following Schaffer to its intersection with Dunsbach Ferry Road;

thence proceeding north on Dunsbach Ferry Road to Alix Street, then west and south along Alix to its intersection with Island View Road, thence west on Island View to the Adirondack Northway, following the Northway northwest to its intersection with the county boundary;

thence proceeding generally southwest in a meandering fashion along the Town of Colonie border to its intersection with River Road at the point of origin.

## DISTRICT 20

All that portion of the County of Albany, contained wholly within the **Town of Colonie**, and further described and bounded as follows:

Beginning at the intersection of Sparrowbush Road with the Adirondack Northway (I-87) proceed south on I-87 to its intersection with Troy Schenectady Road (State Highway 7), then southeasterly along Route 7 to a point just north of the intersection of Cohoes Avenue and Waterford Avenue, proceeding south to the intersection of Cohoes Avenue and Waterford Avenue, proceed west and south to the intersection with Waterford Avenue E, proceeding south on Waterford Avenue East to its intersection with Vallenwood Drive, southwest on Vallenwood to Tempest drive, southeast on Tempest to Vallenwood Drive;

thence proceeding south on Vallenwood until it turns west and becomes Doorstone Drive, then east on Doorstone Drive to the intersection of Doorstone Drive South;

thence proceeding south along Doorstone Drive South to Watervliet Shaker Road, then east along Watervliet Shaker to its intersection with New Loudon Road;

thence proceeding north on New Loudon Road to its intersection with Troy Schenectady Road, thence easterly on Troy Schenectady Road to its intersection with the City of Watervliet boundary;

thence proceeding easterly along the City of Watervliet boundary to its intersection with Boght Road;

thence proceeding in a northeasterly direction along Boght Road to its intersection with Johnson Road;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding southwesterly along Johnson Road to the intersection with Miller Road, thence south along Miller Road to its intersection with State Highway 7;

## DISTRICT 21

All that portion of the County of Albany, contained wholly within the **Town of Colonie**, and further described and bounded as follows:

Beginning at the intersection of Troy Schenectady Road and Delatour Road, proceed in a clockwise direction south on Delatour to its intersection with Watervliet Shaker Road, then east on Watervliet Shaker to the logical northward extension of Homewood Avenue, then south along this extension to the north end of Homewood Avenue and its intersection with Charles Street;

thence proceeding west on Charles Street to Grenada Terrace, then south on Grenada and Crommakill Drive to the intersection with Spring Street Road, then west on Spring Street Road to the intersection with New Loudon Road;

thence proceeding south on New Loudon Road to its intersection with old Niskayuna Road;

thence proceeding northwest on Old Niskayuna Road to its intersection with Hills Road, thence proceeding east and north along Hills to its intersection with Maxwell Road;

thence proceeding east along Maxwell to its intersection with Arthur Road, then north and east along Arthur to its intersection with New Loudon Road;

thence proceeding north along New Loudon to its intersection with Troy Schenectady Road, thence southeasterly along Troy Schenectady Road to its intersection with Delatour Road at the point of origin.

## DISTRICT 22

All that portion of the County of Albany, contained wholly within the **Town of Colonie**, and further described and bounded as follows:

Beginning at the intersection of Watervliet Shaker Road and New Karner Road and proceeding northeasterly in a clockwise direction along Watervliet Shaker Road to its intersection with Consaul Road;

thence proceeding northerly along Consaul to its intersection with Kabalian Drive, then north along Kabalian to its intersection with Lishakill Road;

thence proceeding north along Lishakill to its intersection with the county boundary; then proceeding easterly along the Town of Colonie line to its intersection with River Road;

thence proceeding east on River Road to its intersection with Buhrmaster Road, proceeding south on Buhrmaster to its intersection with Troy Schenectady Road;

thence proceeding east along Troy Schenectady Road to its intersection with North Wade Road, then north on North Wade to Forts Ferry Road, then north on Forts Ferry to Wade Road Extension, then northeast on Wade Road

Extension to New Sparrowbush Road, then southeast on New Sparrowbush to its intersection with the Adirondack Northway;

thence proceeding south on the Northway to its intersection with Troy Schenectady Road, then southeasterly along Troy Schenectady Road to a point just north of the intersection of Cohoes Avenue and Waterford Avenue, proceeding south to the intersection of Cohoes Avenue and Waterford Avenue, proceed west and south to the intersection with Waterford Avenue East, proceeding south on Waterford Avenue East to its intersection with Vallenwood Drive, then southwest on Vallenwood to Tempest Drive, then southeast on Tempest to Vallenwood Drive;

thence proceeding south on Vallenwood until it turns west and becomes Doorstone Drive, then east on Doorstone Drive to the intersection of Doorstone Drive South;

thence proceeding south along Doorstone Drive South to Watervliet Shaker Road, then west on Watervliet Shaker Road to its intersection with the Adirondack Northway, then southwesterly along the Northway to Albany Shaker Road;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding northwest on Albany Shaker Road to Watervliet Shaker Road, then proceeding west and then northwest on

Watervliet Shaker Road to its intersection with New Karner Road at the point of origin.

## DISTRICT 23

All that portion of the County of Albany, contained wholly within the **Town of Colonie** including part of the **Village of Colonie**, and further described and bounded as follows:

Beginning at the intersection of New Karner Road and Central Avenue and proceeding counter-clockwise along Central Avenue in a southeasterly direction to the intersection of Vly Road, then northeasterly along Vly Road to its intersection with Hillsdale Avenue;

thence proceeding along Hillside Avenue southeast to Maple Drive, then northeast to Barker Street;

thence proceeding southeast along Barker Street to Hunting Road, then east along Hunting Road to Sand Creek Road;

thence proceeding southeast along Sand Creek Road to the Village of Colonie line, and following that line to its intersection with Computer Drive West and Cerone Commercial Drive;

thence southeast along Cerone Commercial Drive to Wolf Road;

thence proceeding northeasterly along Wolf Road to Metro Park Road, then southeast along Metro Park Road to its intersection with the North Colonie and South Colonie school district line, then southeast and northeast along that school district line to Albany Shaker Road;

thence proceeding southeast along Albany Shaker to Osborne Road, then east along Osborne to the South Colonie and North Colonie school district line, following that school district line north to West Cobble Hill Road;

thence proceeding north along West Cobble Hill to Old Niskayuna Road, thence northwesterly along Old Niskayuna to Hills Road;

thence proceeding east and north along Hills to its intersection with Maxwell Road;

thence proceeding east along Maxwell to its intersection with Arthur Road, then north and east along Arthur to its intersection with New Loudon Road;

thence proceeding north along New Loudon to its intersection with Watervliet Shaker Road, then west along Watervliet Shaker to the Adirondack Northway (I-87);

thence proceeding southwest along I-87 to the intersection with Albany Shaker Road;

thence proceeding northwest along Albany Shaker to Heritage Lane (previously known as Watervliet Shaker Road), thence westerly along Watervliet Shaker to its intersection with New Karner Road, then southwesterly along New Karner to the intersection with Central Avenue at the point of origin.

## DISTRICT 24

All that portion of the County of Albany, contained wholly within the **Town of Colonie**, and further described and bounded as follows:

Beginning at the intersection of Cerone Commercial Drive and Wolf Road, proceed in a clockwise direction northeasterly along Wolf Road to Metro Park Road, then southeast along Metro Park Road to its intersection with the North Colonie and South Colonie school district line, then southeast and northeast along that school district line to Albany Shaker Road;

thence proceeding southeast along Albany Shaker to Osborne Road;

thence proceeding southwest along Osborne to its intersection with Willowdale Terrace, and following Willowdale southeast and southwest to its intersection with Sand Creek road;

thence proceeding southeast on Sand Creek to the intersection with Osborne Road, turning southwest on Osborne to the intersection of Brayton Street;

thence proceeding northwest along Brayton to its intersection with Reynolds Street, thence southwest on Reynolds to its intersection with Central Avenue;

thence proceeding northeast on Central Avenue to its intersection with Wolf Road;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding northeast on Wolf Road to its intersection with Cerone Commercial Drive at

the point of origin.

## DISTRICT 25

All that portion of the County of Albany, contained wholly within the **Town of Colonie**, and further described and bounded as follows:

Beginning at the intersection of Albany Shaker Road and Osborne Road, proceed southwest in a counter-clockwise direction along Osborne to its intersection with Willowdale Terrace, and following Willowdale southeast and southwest to its intersection with Sand Creek road;

thence proceeding southeast on Sand Creek to the intersection with Osborne Road, turning southwest on Osborne to the intersection of Brayton Street;

thence proceeding northwest along Brayton to its intersection with Reynolds Street, thence southwest on Reynolds to its intersection with Central Avenue;

thence proceeding southeast on Central to its intersection with the City of Albany boundary;

thence proceeding along the Colonie town border in an easterly direction to its intersection with New Loudon Road (US Highway 9);

thence proceeding north along New Loudon Road to its intersection with Old Niskayuna Road, turn northeast and proceed along Old Niskayuna Road to its intersection with West Cobble Hill Road;

thence proceeding southerly along West Cobble Hill Road to its point of intersection with the North Colonie and South Colonie school district line, following this school district line south to its intersection with Osborne Road;

thence proceeding westerly along Osborne Road to its intersection with Albany Shaker Road at the point of origin.

## DISTRICT 26

All that portion of the County of Albany, contained wholly within the **Town of Colonie** including part of the **Village of Colonie**, and further described and bounded as follows:

Beginning at the intersection of New Karner Road and Central Avenue and proceeding clockwise along Central Avenue in a southeasterly direction to the intersection of Vly Road, then northeasterly along Vly Road to its intersection with Hillsdale Avenue;

thence proceeding along Hillside Avenue southeast to Maple Drive, then northeast to Barker Street;

thence proceeding southeast along Barker Street to Hunting Road, then east along Hunting Road to Sand Creek Road;

thence proceeding southeast along Sand Creek Road to the Village of Colonie line, and

following that line to its intersection with Computer Drive West and Cerone Commercial Drive;

thence southeast along Cerone Commercial Drive to Wolf Road;

thence southwest along Wolf Road to Central Avenue;

thence proceeding southeast along Central Avenue to the City of Albany line, and following that line west to the Guilderland and Colonie town line;

thence westerly along the Colonie town line to its intersection with New Karner Road;

thence northeasterly along New Karner to its intersection with Central Avenue at the point of origin.

## DISTRICT 27

All that portion of the County of Albany, contained wholly within the **Town of Colonie** including part of the **Village of Colonie**, and further described and bounded as follows:

Beginning at the intersection of Watervliet Shaker Road and New Karner Road and proceeding northeasterly in a counter-clockwise direction along Watervliet Shaker Road to its intersection with Consaul Road;

---

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding northerly along Consaul to its intersection with Kabalian Drive, then north along Kabalian to its intersection with Lishakill Road;

thence proceeding north along Lishakill to its intersection with the county boundary;

then proceeding westerly along the Town of Colonie line to its intersection with the Guilderland town line;

## DISTRICT 28

All that portion of the County of Albany, contained wholly within the **Town of Guilderland**, and further described and bounded as follows:

Beginning at the Guilderland town line and its intersection with State Highway 146 (Carman Road), thence proceeding in a counter-clockwise direction, south along Carman Road to its intersection with Lone Pine Road;

thence proceeding northeast along Lone Pine Road to DiBella Drive then southeast along DiBella Drive to Salvia Lane, turning north along Salvia Lane to Benjamin Street, then proceeding northeast along Benjamin Street to Traber Road;

thence proceeding northeast along Traber Road to East Lydius Street, turning southeast along East Lydius Street to its intersection with the Hunger Kill;

thence proceeding along the meandering Hunger Kill to its intersection with Foundry Road;

thence proceeding southeasterly along the Colonie town line to its intersection with New Karner Road;

then proceeding northeasterly along New Karner Road to its intersection with Watervliet Shaker Road at the point of origin.

thence proceeding south along Foundry Road to Grant Hill Road and Nott Road;

thence proceeding southeast along Nott Road to its intersection with the Hunger Kill;

thence proceeding south along the Hunger Kill to Normans Kill, then meandering along the Normans Kill in a southeasterly direction to its intersection with State Farm Road;

thence proceeding north along State Farm Road to its intersection with the City of Albany Line, then proceeding along the city line in a westerly, then northerly, then easterly direction to its intersection with New Karner Road;

thence proceeding north along New Karner Road to the Guilderland town line, then northwesterly along the town line to the county line, turning westerly along the Guilderland line to its intersection with Carman Road at the point of origin.

## DISTRICT 29

All that portion of the County of Albany, contained wholly within the **Town of Guilderland**, and further described and bounded as follows:

Beginning at the intersection of Ostrander Road and Wormer Road and proceeding in a clockwise direction north along Wormer Road to its intersection with the Voorheesville Central School District and Guilderland Central School District line;

thence proceeding westerly along that school district line to the CSX rail line on the east side of Northeastern Industrial Park;

thence proceeding northerly along that rail line to the intersection of the Albany County and Schenectady County lines;

thence proceeding northeasterly along the Guilderland town line to its intersection with State Highway 146 (Carman Road), thence south along Carman Road to its intersection with Lone pine Road;

thence proceeding northeast along Lone Pine Road to DiBella Drive then southeast along DiBella Drive to Salvia Lane, turning north along Salvia Lane to Benjamin Street, then proceeding northeast along Benjamin Street to Traber Road;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding northeast along Traber Road to East Lydius Street, turning southeast along East Lydius Street to its intersection with the Hunger Kill;

thence proceeding along the meandering Hunger Kill to its intersection with Foundry Road;

thence proceeding south along Foundry Road to Grant Hill Road and Nott Road;

thence proceeding southwest along Grant Hill Road to Wormer Road, then turning northwest along Wormer Road to Ostrander Road at the point of origin.

## DISTRICT 30

All that portion of the County of Albany, contained wholly within the **Town of Guilderland**, and further described and bounded as follows:

Beginning at Waldens Pond Road and Garrets Place and proceeding east in a counter-clockwise direction along Waldens Pond Road to Prescott Way;

thence proceeding south along Prescott Way to Veeder Road, thence east along Veeder Road to Johnston Road;

thence proceeding north along Johnston Road to Church Road, then east along Church Road to the entrance to Woodlake Apartment Complex;

thence proceeding southeast along the Woodlake entrance road to Woodlake Road;

thence proceeding southeast along Woodlake Road, and Woodlake Road South to the entrance to Woodlake Apartment Complex from Schoolhouse Road;

thence northeast along Schoolhouse Road to I-87;

thence proceeding north along I-87 to the City of Albany boundary;

thence proceeding northwesterly along the Town of Guilderland line to its intersection with State Farm Road (State Highway 155), and following State Farm Road southerly to its intersection with the Normans Kill;

thence proceeding in a meandering way along the Normans Kill in a southeasterly direction to Garrets Place, turning south to Waldens Pond Road at the point of origin.

## POSSIBLE DISTRICT 31

All that portion of the County of Albany, including parts of the **towns of Guilderland** (encompassing the entire **Village of Altamont,**) **Knox**, and **Berne**, and further described and bounded as follows:

Beginning at the intersection of Knox Cave Road and Township Road, proceed southeast in a counter-clockwise direction along Knox Cave Road to its intersection with Street Road, then south along Street Road to Berne-Altamont Road, then east on Berne-Altamont Road to Zimmer Road;

thence proceeding on Zimmer Road in a southeasterly direction to its intersection with Pleasant Valley Road, then east on Pleasant Valley to Tabor Road, then south on Tabor Road to the Knox and Berne town line, then east on the town line to a tributary to the Fox Creek, and follow that tributary south to its intersection with to Thacher Park Road;

thence proceeding south along Thacher Park Road to Helderberg Trail, then southeast to

easterly along Helderberg Trail to Pinnacle Road;

thence proceeding northeast along Pinnacle Road to the intersection of Hillcrest Drive and Wolf Hill Road then east on Wolf Hill Road to the municipal boundary of the Towns of Berne and New Scotland;

thence proceeding north and then east along the New Scotland town line to its intersection with Depot Road north of the Village of Voorheesville;

thence proceeding north along Depot Road to Stone Road, then east on Stone Road to Ostrander Road, then north along Ostrander to Wormer Road;

thence proceeding north along Wormer Road to its intersection with the Voorheesville Central School District and Guilderland Central School District line;

thence proceeding westerly along that school district line to the CSX rail line on the east side of Northeastern Industrial Park;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding northerly along that rail line to the intersection of the Albany County and Schenectady County lines;

thence proceeding westerly then southerly along the Guilderland and Knox town lines to the intersection of State Highway 146;

thence proceeding east on State Highway 146 to Knox Cave Road and Township Road at the point of origin.

## DISTRICT 32

All that portion of the County of Albany, contained wholly within the **Town of Guilderland**, and further described and bounded as follows:

Beginning at Waldens Pond Road and Garrets Place and proceeding east in a clockwise direction along Waldens Pond Road to Prescott Way;

thence proceeding south along Prescott Way to Veeder Road, thence east along Veeder Road to Johnston Road;

thence proceeding north along Johnston Road to Church Road, then east along Church Road to the entrance to Woodlake Apartment Complex;

thence proceeding southeast along the Woodlake entrance road to Woodlake Road;

thence proceeding southeast along Woodlake Road, and Woodlake Road South to the entrance to Woodlake Apartment Complex from Schoolhouse Road;

thence northeast along Schoolhouse Road to I-87;

thence proceeding north along I-87 to the City of Albany boundary;

thence proceeding southeast and then southwest along the City line to its intersection with the Guilderland and Bethlehem town lines;

thence proceeding westerly along the Guilderland town line to its intersection with Depot Road and School Road;

thence proceeding north along Depot Road to Stone Road, then east on Stone Road to Ostrander Road, then north along Ostrander to Wormer Road;

thence proceeding southeast along Wormer Road to Grant Hill Road;

thence proceeding northeast along Grant Hill Road to Foundry Road, and along Foundry Road to Nott Road;

thence proceeding southeast along Nott Road to its intersection with the Hunger Kill;

thence proceeding south along the Hunger Kill to Normans Kill, then meandering along the Normans Kill in a southeasterly direction to Garrets Place, turning south to Waldens Pond Road at the point of origin.

## DISTRICT 33

All that portion of the County of Albany, including parts of the **towns of New Scotland and Bethlehem** and all of the **Village of Voorheesville**, and further described and bounded as follows:

Beginning at the intersection of Altamont Road and Woodstock Lane at the Voorheesville Village line, proceed south then easterly then north in a counter-clockwise direction along the village boundary to its intersection with Maple Avenue (State Highway 85A);

thence proceeding east and then south along Maple Avenue (State Highway 85A) to New Scotland Road;

thence proceeding east along New Scotland Road to a tributary of the Phillipin Kill just east of Caldwell Boulevard, then following that tributary southeast to its intersection with Delaware Avenue, then proceeding east along Delaware Avenue to Borthwick Avenue, then north on Borthwick to Kenwood Avenue, then west on Kenwood to Cherry Avenue, then north on Cherry to McCormack Road;

thence proceeding westerly along McCormack Road to Maple Avenue, then westerly on Maple to New Scotland Road, then south and west on New Scotland to its intersection with the abandoned CP Rail line, proceed westerly along that rail line to its intersection with Font Grove

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

Road and proceed along Font Grove Road to the New Scotland town line;

thence proceeding northeasterly along the town line to the Guilderland town line;

thence proceeding westerly along the Guilderland town line to its intersection with

the CP rail line, then southeast along that rail line to the Village of Voorheesville boundary, and following that boundary southerly, westerly, and southerly again to Woodstock Lane and Altamont Road at the point of origin.

## DISTRICT 34

All that portion of the County of Albany, contained wholly within the **Town of Bethlehem**, and further described and bounded as follows:

Beginning at the Normans Kill and heading south along Rockefeller Road in a clockwise direction to Kenwood Avenue, follow Kenwood Avenue west to Elsmere Avenue;

thence proceeding southerly on Elsmere to Norge Road, west along Norge Road to Sylvan Avenue, south along Sylvan Avenue to Wellington Road, west along Wellington to Palmer Avenue, southerly along Palmer to Fernbank Avenue, easterly along Fernbank to Wisconsin Avenue, south along Wisconsin to McGuffy Lane, and continuing along McGuffy in a southwesterly direction to the intersection with Albin Road and Parkwyn Drive;

thence proceeding along Parkwyn Drive to the intersection with Jordan Boulevard, then southeast on Jordan to the cul-de-sac;

thence proceeding southwest from said cul-de-sac to an intersection with the Delmar Bypass, then westerly along the Bypass to its intersection with Murray Avenue;

thence proceeding west along the Bypass to Elm Avenue, then northwesterly along Elm to its intersection with Tierney Drive, then north on Tierney to Longwood Drive, north on Longwood to Village Drive, and north on Village to Delaware Avenue;

thence proceeding northeast on Delaware Avenue to Borthwick Avenue, then north on Borthwick to Kenwood Avenue, then west on Kenwood to Cherry Avenue, then north on Cherry to McCormack Road North;

thence proceeding north on McCormack Road North to the Normans Kill, then following the Normans Kill and its meanderings in an easterly direction to its intersection with Rockefeller Road at the point of origin.

## DISTRICT 35

All that portion of the County of Albany, contained wholly within the **Town of Bethlehem**, and further described and bounded as follows:

Beginning at the intersection of the Delmar Bypass and Murray Avenue, proceed southeast in a counter-clockwise direction along Murray Avenue to Carol Anne Drive;

thence proceeding east along Carol Anne Drive to Darnley Greene, then south along Darnley Greene back to Murray Avenue;

thence proceding southeast along Murray Avenue to Feura Bush Road, then southwest along Feura Bush Road to Elm Avenue, then south along Elm Avenue to Dover Drive;

thence proceeding along the border of Census block 36001043021026 in a southeasterly direction to its intersection with Forsten Drive and Chesterwood Drive

thence proceeding southeast along Chesterwood Drive to Silver Creek Drive;

thence proceeding southwest along Silver Creek Drive to Ivywood Drive;

thence proceeding along the line between the school districts of Bethlehem and Ravena-Coeymans, southeast to Crescent Creek Way, northeast to Stony Brook Drive, continuing to its intersection with Brookhaven Lane;

thence proceeding north to the intersection of Huntswoods Lane;

thence proceeding east to the intersection of Milltowne Road, then north on Milltowne Road to its intersection with Wemple Road;

thence southeast along Wemple Road to the aforementioned school district line, and then following that line in an easterly direction to an intersection with US Highway 9W;

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

thence proceeding north along Route 9W to Asprion Road and Beacon Road;

thence proceeding southwest along Beacon Road to Jefferson Road, then north along Jefferson Road to Hancock Drive, then north along Hancock Drive to Manor Drive;

thence proceeding north along Manor Drive to Feura Bush Road (State Highway 32);

thence proceeding east along Feura Bush Road to Feura Bush Road Route 9W and Glenmont Road;

thence proceeding north along Route 9W to ramp from the Delmar Bypass;

thence proceeding northwest along said ramp to the Bypass and turning right onto Kenwood Avenue, thence proceeding northwest along Kenwood Avenue to Rockefeller Road;

thence proceeding westerly along Kenwood Avenue to the intersection with Elsmere Avenue;

thence proceeding southerly on Elsmere to Norge Road, west along Norge Road to Sylvan Avenue, south along Sylvan Avenue to Wellington Road, west along Wellington to Palmer Avenue, southerly along Palmer to Fernbank Avenue, easterly along Fernbank to Wisconsin Avenue, south along Wisconsin to McGuffy Lane, and continuing along McGuffy in a southwesterly direction to the intersection with Albin Road and Parkwyn Drive;

thence proceeding along Parkwyn Drive to the intersection with Jordan Boulevard, then southeast on Jordan to the cul-de-sac;

thence proceeding southwest from said cul-de-sac to an intersection with the Delmar Bypass, then westerly along the Bypass to its intersection with Murray Avenue at the point of origin.

# DISTRICT 36

All that portion of the County of Albany, contained wholly within the **Town of Bethlehem**, and further described and bounded as follows:

Starting at the intersection of Route 9W and the Town of Bethlehem line above the Normans Kill, follow the meanderings of the Normans Kill in a clockwise direction to the intersection of the town line and the City of Albany boundary in the middle of the Hudson River;

thence proceeding in a generally southerly direction to the intersection with the Town of Coeymans boundary, following that boundary west to its intersection with the New York State Thruway (I-87);

thence proceeding northeast along I-87 Maple Avenue;

thence proceeding west along Maple Avenue to Thatcher Street, then westerly and northerly along Thatcher Street to US Route 9W;

thence proceeding southeast along US Route 9W to its intersection with the CSX rail line;

thence proceeding northwest along the rail line to Bridge Street;

thence proceeding west along Bridge Street to its intersection with the Bethlehem town line and continuing along the southern boundary of New Scotland to the intersection with Clarksville South Road, north on Clarksville South Road to

Darbyshire Road, then east on Darbyshire toLawson Lake Road;

thence proceeding northeast on Lawson Lake Road toTarrytown Road, east on Tarrytown to Groesbeck Road, northeast on Groesbeck to Lower Flat Rock Road, east on Lower Flat Rock to Indian Fields Road (State Highway 32), the northeast on Indian Fields Road to Speeder Road, southeast on Speeder to Creble Road, and east on Creble to the Vloman Kill;

thence proceeding north on the Vloman Kill to the Phillipin Kill, then northerly in a meandering fashion along the Phillipin Kill toFairlawn Drive, northeast on Fairlawn to Ellendale Avenue, west on Ellendale to University Street, north on University to Elm Avenue, and north on Elm to Dover Drive, then east on Dover to the intersection with Census Block 36001043021026, and proceeding along the border of Census block 36001043021026 in a southeasterly direction to its intersection with Forsten Drive and Chesterwood Drive;

thence proceeding southeast along Chesterwood Drive to Silver Creek Drive;

thence proceeding southwest along Silver Creek Drive to Ivywood Drive;

thence proceeding along the line between the school districts of Bethlehem and Ravena-Coeymans, southeast to Crescent Creek Way,

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

northeast to Stony Brook Drive, continuing to its intersection with Brookhaven Lane;

thence proceeding north to the intersection of Huntswoods Lane, then east to the intersection of Milltowne Road, then north on Milltowne Road to its intersection with Wemple Road;

thence southeast along Wemple Road to the aforementioned school district line, and then following that line in an easterly direction to an intersection with US Highway 9W;

thence proceeding north along Route 9W to Asprion Road and Beacon Road, then southwest along Beacon Road to Jefferson Road, then north along Jefferson Road to Hancock Drive, then north along Hancock Drive to Manor Drive;

thence proceeding north along Manor Drive to Feura Bush Road (State Highway 32), then

proceeding east along Feura Bush Road to Feura Bush Road Route 9W and Glenmont Road;

thence proceeding north along Route 9W to ramp from the Delmar Bypass;

thence proceeding northwest along said ramp to the Bypass and turning right onto Kenwood Avenue, then northwest along Kenwood Avenue to Rockefeller Road;

thence proceeding northeast along Rockefeller Road to Mill Road;

thence proceeding north on Mill Road to the Old Road and continuing on the Old Road to its intersection with the Normans kill;

thence meandering along the Normans Kill in a southeasterly direction to Route 9W and Southern Boulevard at the point of origin.

## DISTRICT 37

All that portion of the County of Albany, encompassing the **Town of Coeymans** (including the entire **Village of Ravena**,) and part of the **Town of Bethlehem**, and further described and bounded as follows:

Beginning in the Town of Bethlehem at the point where Bridge Street intersects the New Scotland and Bethlehem town boundaries, proceed east in a clockwise direction along Bridge Street following it in a northeasterly direction to the intersection with the CSX rail line;

thence proceeding southeasterly along the rail line to its intersection with US Highway 9W;

thence proceeding north on 9W to the intersection of Thatcher Street;

thence proceeding south and east along Thatcher Street to its point of intersection with Maple Avenue:

thence proceeding east along Maple Avenue to I-87;

Southwest along I-87 to I-87 and Ramp to the Berkshire Spur to its intersection with the Coeymans town line;

thence proceeding east to County Boundary;

thence south, west, and north along the Town of Coeymans border to its intersection with the Town of New Scotland line;

thence proceeding easterly along the Town of Coeymans line to its intersection wit the Bethlehem town line;

thence north to the intersection of the town line with Bridge Street at the point of origin.

## DISTRICT 38

All that portion of the County of Albany, including parts of the **towns of New Scotland** and **Bethlehem** and further described and bounded as follows:

Beginning at the intersection of Altamont Road and Woodstock Lane at the Voorheesville Village line, proceed along that village line north in a counter-clockwise direction to its intersection with the CP rail line, follow that rail line west to the Town of New Scotland Boundary;

thence proceed along the town line to the west, to the south, and to the east until you arrive at the intersection of Clarksville South Road, proceed north on Clarksville South Road to Darbyshire Road, then east on Darbyshire toLawson Lake Road;

thence proceeding northeast on Lawson Lake Road toTarrytown Road, east on Tarrytown to Groesbeck Road, northeast on Groesbeck to Lower Flat Rock Road, east on Lower Flat Rock to Indian Fields Road (State Highway 32), the

ALBANY COUNTY, NY 2011 REDISTRICTING OF LEGISLATIVE ELECTION DISTRICTS

northeast on Indian Fields Road to Speeder Road, southeast on Speeder to Creble Road, and east on Creble to the Vloman Kill;

thence proceeding north on the Vloman Kill to the Phillipin Kill, then northerly in a meandering fashion along the Phillipin Kill toFairlawn Drive, northeast on Fairlawn to Ellendale Avenue, west on Ellendale to University Street, north on University to Elm Avenue, and north on Elm to Feura Bush Road;

thence proceeding easterly on Feura Bush to Murray Avenue, westerly on Murray to Darnley Greene, northwest on Darnley to Carol Anne Drive, westerly on Carol Anne to Murray, north on Murray to the Delmar bypass;

thence proceeding west on the Bypass to Elm Avenue, north on Elm to Tierney Drive, north on Tierney to Longwood Drive, north on Longwood to Village Drive, and north on Village to Delaware Avenue;

thence proceeding southwest on Delaware Avenue to a tributary to the Phillipin Kill, follow that tributary northwest to New Scotland Road, west on New Scotland to Maple Road (State Highway 85A), north and the easterly on 85A to the Voorheesville village line, and follow the village line south west and north to its intersection with Altamont Road at the point of origin.

## DISTRICT 39

All that portion of the County of Albany, including parts of the **towns of Knox** and **Berne**, along with the **towns of Rensselaerville** and **Westerlo** in their entirety, and further described and bounded as follows:

Beginning at the intersection of Knox Cave Road and Township Road, proceed southeast in a clockwise direction along Knox Cave Road to Street Road, then south along Street Road to Berne-Altamont Road, then east on Berne-Altamont Road to Zimmer Road;

thence proceeding on Zimmer Road in a southeasterly direction to its intersection with Pleasant Valley Road, then east on Pleasant Valley to Tabor Road, then south on Tabor Road to the Knox and Berne town line, then east on the town line to a tributary to the Fox Creek, and follow that tributary south to its intersection with to Thacher Park Road;

thence proceeding south along Thacher Park Road to Helderberg Trail, then southeast to easterly along Helderberg Trail to Pinnacle Road;

thence proceeding northeast along Pinnacle Road to the intersection of Hillcrest Drive and Wolf Hill Road;

thence proceeding east on Wolf Hill Road to the municipal boundary of the Towns of Berne and New Scotland;

thence proceeding south along that municipal boundary to the intersection with the Town of Westerlo boundary;

thence proceeding south and then east along the border of Westerlo and New Scotland to the border of the towns of Westerlo and Coeymans;

thence proceeding south along that municipal border to the County line;

thence west-southwest along the southern borders of the towns of Westerlo and Rensselaerville, and then north along the border of the towns of Rensselaerville and Berne to the intersection with the Town of Knox;

thence proceeding north along the Knox town line to the intersection of State Highway 146;

thence proceeding east on State Highway 146 to Knox Cave Road and Township Road at the point of origin.