# EXHIBIT H

**AHEJ Redistricting Plan, 2011**
Page **1** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010026004041 | ND01 | 360010026003016 | ND01 | 360010025001035 | ND01 |
| 360010026004040 | ND01 | 360010026003015 | ND01 | 360010025001034 | ND01 |
| 360010026004039 | ND01 | 360010026003014 | ND01 | 360010025001031 | ND01 |
| 360010026004038 | ND01 | 360010026003013 | ND01 | 360010025001030 | ND01 |
| 360010026004037 | ND01 | 360010026003012 | ND01 | 360010025001028 | ND01 |
| 360010026004036 | ND01 | 360010026003011 | ND01 | 360010025001027 | ND01 |
| 360010026004035 | ND01 | 360010026003010 | ND01 | 360010023001006 | ND01 |
| 360010026004034 | ND01 | 360010026003009 | ND01 | 360010023001005 | ND01 |
| 360010026004033 | ND01 | 360010026003008 | ND01 | 360010023001004 | ND01 |
| 360010026004032 | ND01 | 360010026003007 | ND01 | 360010023001003 | ND01 |
| 360010026004031 | ND01 | 360010026003006 | ND01 | 360010023001002 | ND01 |
| 360010026004030 | ND01 | 360010026003005 | ND01 | 360010020005043 | ND01 |
| 360010026004029 | ND01 | 360010026003004 | ND01 | 360010020005042 | ND01 |
| 360010026004028 | ND01 | 360010026003003 | ND01 | 360010020005041 | ND01 |
| 360010026004027 | ND01 | 360010026003002 | ND01 | 360010020005040 | ND01 |
| 360010026004026 | ND01 | 360010026003001 | ND01 | 360010020005034 | ND01 |
| 360010026004025 | ND01 | 360010026003000 | ND01 | 360010020005033 | ND01 |
| 360010026004024 | ND01 | 360010026002008 | ND01 | 360010020005032 | ND01 |
| 360010026004023 | ND01 | 360010026002007 | ND01 | 360010020005031 | ND01 |
| 360010026004022 | ND01 | 360010026002002 | ND01 | 360010020005030 | ND01 |
| 360010026004021 | ND01 | 360010026002001 | ND01 | 360010020005029 | ND01 |
| 360010026004020 | ND01 | 360010026001011 | ND01 | 360010020005028 | ND01 |
| 360010026004019 | ND01 | 360010026001010 | ND01 | 360010020005027 | ND01 |
| 360010026004018 | ND01 | 360010026001009 | ND01 | 360010020005026 | ND01 |
| 360010026004017 | ND01 | 360010026001008 | ND01 | 360010020005025 | ND01 |
| 360010026004016 | ND01 | 360010026001007 | ND01 | 360010020005024 | ND01 |
| 360010026004015 | ND01 | 360010026001006 | ND01 | 360010020005023 | ND01 |
| 360010026004014 | ND01 | 360010026001005 | ND01 | 360010020005020 | ND01 |
| 360010026004013 | ND01 | 360010026001004 | ND01 | 360010020005019 | ND01 |
| 360010026004012 | ND01 | 360010026001003 | ND01 | 360010020005018 | ND01 |
| 360010026004011 | ND01 | 360010026001002 | ND01 | 360010020003008 | ND01 |
| 360010026004010 | ND01 | 360010026001001 | ND01 | 360010020003007 | ND01 |
| 360010026004009 | ND01 | 360010026001000 | ND01 | 360010020003005 | ND01 |
| 360010026004008 | ND01 | 360010025005005 | ND01 | 360010020003004 | ND01 |
| 360010026004007 | ND01 | 360010025005004 | ND01 | 360010020003003 | ND01 |
| 360010026004006 | ND01 | 360010025005003 | ND01 | 360010020003002 | ND01 |
| 360010026004005 | ND01 | 360010025005002 | ND01 | 360010020003001 | ND01 |
| 360010026004004 | ND01 | 360010025005001 | ND01 | 360010020003000 | ND01 |
| 360010026004003 | ND01 | 360010025005000 | ND01 | 360010020002006 | ND01 |
| 360010026004002 | ND01 | 360010025004005 | ND01 | 360010020002004 | ND01 |
| 360010026004001 | ND01 | 360010025004004 | ND01 | 360010020002003 | ND01 |
| 360010026004000 | ND01 | 360010025004003 | ND01 | 360010020002002 | ND01 |
| 360010026003024 | ND01 | 360010025004002 | ND01 | 360010020002001 | ND01 |
| 360010026003023 | ND01 | 360010025004001 | ND01 | 360010020002000 | ND01 |
| 360010026003022 | ND01 | 360010025004000 | ND01 | 360010011001155 | ND02 |
| 360010026003021 | ND01 | 360010025003017 | ND01 | 360010011001046 | ND02 |
| 360010026003020 | ND01 | 360010025003016 | ND01 | 360010011001042 | ND02 |
| 360010026003019 | ND01 | 360010025003013 | ND01 | 360010011001041 | ND02 |
| 360010026003018 | ND01 | 360010025001039 | ND01 | 360010011001040 | ND02 |
| 360010026003017 | ND01 | 360010025001036 | ND01 | 360010011001039 | ND02 |

**AHEJ Redistricting Plan, 2011**
Page **2** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010011001037 | ND02 | 360010007001007 | ND02 | 360010003003024 | ND02 |
| 360010011001036 | ND02 | 360010007001006 | ND02 | 360010003003023 | ND02 |
| 360010011001035 | ND02 | 360010007001005 | ND02 | 360010003003022 | ND02 |
| 360010011001034 | ND02 | 360010007001004 | ND02 | 360010003003021 | ND02 |
| 360010011001033 | ND02 | 360010007001003 | ND02 | 360010003003020 | ND02 |
| 360010011001027 | ND02 | 360010007001002 | ND02 | 360010003003019 | ND02 |
| 360010011001026 | ND02 | 360010007001001 | ND02 | 360010003003018 | ND02 |
| 360010011001025 | ND02 | 360010007001000 | ND02 | 360010003003017 | ND02 |
| 360010011001024 | ND02 | 360010003004023 | ND02 | 360010003003016 | ND02 |
| 360010011001023 | ND02 | 360010003004022 | ND02 | 360010003003015 | ND02 |
| 360010011001022 | ND02 | 360010003004020 | ND02 | 360010003003014 | ND02 |
| 360010011001021 | ND02 | 360010003004013 | ND02 | 360010003003013 | ND02 |
| 360010011001020 | ND02 | 360010003004012 | ND02 | 360010003003012 | ND02 |
| 360010011001019 | ND02 | 360010003004011 | ND02 | 360010003003011 | ND02 |
| 360010011001018 | ND02 | 360010003004009 | ND02 | 360010003003010 | ND02 |
| 360010011001017 | ND02 | 360010003004008 | ND02 | 360010003003009 | ND02 |
| 360010011001016 | ND02 | 360010003004007 | ND02 | 360010003003008 | ND02 |
| 360010011001015 | ND02 | 360010003004006 | ND02 | 360010003003007 | ND02 |
| 360010011001014 | ND02 | 360010003004005 | ND02 | 360010003003006 | ND02 |
| 360010011001013 | ND02 | 360010003004004 | ND02 | 360010003003005 | ND02 |
| 360010011001012 | ND02 | 360010003004003 | ND02 | 360010003003004 | ND02 |
| 360010011001011 | ND02 | 360010003004002 | ND02 | 360010003003003 | ND02 |
| 360010011001010 | ND02 | 360010003004001 | ND02 | 360010003003002 | ND02 |
| 360010011001009 | ND02 | 360010003004000 | ND02 | 360010003003001 | ND02 |
| 360010011001008 | ND02 | 360010003003050 | ND02 | 360010003003000 | ND02 |
| 360010011001007 | ND02 | 360010003003049 | ND02 | 360010003001058 | ND02 |
| 360010011001006 | ND02 | 360010003003048 | ND02 | 360010003001057 | ND02 |
| 360010011001005 | ND02 | 360010003003047 | ND02 | 360010003001056 | ND02 |
| 360010011001004 | ND02 | 360010003003046 | ND02 | 360010003001016 | ND02 |
| 360010011001003 | ND02 | 360010003003045 | ND02 | 360010003001015 | ND02 |
| 360010011001002 | ND02 | 360010003003044 | ND02 | 360010003001013 | ND02 |
| 360010011001001 | ND02 | 360010003003043 | ND02 | 360010002004009 | ND02 |
| 360010011001000 | ND02 | 360010003003042 | ND02 | 360010002003009 | ND02 |
| 360010007003003 | ND02 | 360010003003041 | ND02 | 360010002003008 | ND02 |
| 360010007001023 | ND02 | 360010003003040 | ND02 | 360010002003007 | ND02 |
| 360010007001022 | ND02 | 360010003003039 | ND02 | 360010002003006 | ND02 |
| 360010007001021 | ND02 | 360010003003038 | ND02 | 360010002003004 | ND02 |
| 360010007001020 | ND02 | 360010003003037 | ND02 | 360010002002009 | ND02 |
| 360010007001019 | ND02 | 360010003003036 | ND02 | 360010002002008 | ND02 |
| 360010007001018 | ND02 | 360010003003035 | ND02 | 360010002002007 | ND02 |
| 360010007001017 | ND02 | 360010003003034 | ND02 | 360010002002006 | ND02 |
| 360010007001016 | ND02 | 360010003003033 | ND02 | 360010002002005 | ND02 |
| 360010007001015 | ND02 | 360010003003032 | ND02 | 360010002001050 | ND02 |
| 360010007001014 | ND02 | 360010003003031 | ND02 | 360010002001049 | ND02 |
| 360010007001013 | ND02 | 360010003003030 | ND02 | 360010002001048 | ND02 |
| 360010007001012 | ND02 | 360010003003029 | ND02 | 360010002001047 | ND02 |
| 360010007001011 | ND02 | 360010003003028 | ND02 | 360010002001040 | ND02 |
| 360010007001010 | ND02 | 360010003003027 | ND02 | 360010002001039 | ND02 |
| 360010007001009 | ND02 | 360010003003026 | ND02 | 360010002001038 | ND02 |
| 360010007001008 | ND02 | 360010003003025 | ND02 | 360010002001036 | ND02 |

**AHEJ Redistricting Plan, 2011**
Page **3** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010002001035 | ND02 | 360010001001057 | ND02 | 360010001001007 | ND02 |
| 360010002001034 | ND02 | 360010001001056 | ND02 | 360010001001006 | ND02 |
| 360010002001033 | ND02 | 360010001001055 | ND02 | 360010001001005 | ND02 |
| 360010002001032 | ND02 | 360010001001054 | ND02 | 360010001001004 | ND02 |
| 360010002001031 | ND02 | 360010001001053 | ND02 | 360010001001003 | ND02 |
| 360010002001030 | ND02 | 360010001001052 | ND02 | 360010001001002 | ND02 |
| 360010002001029 | ND02 | 360010001001051 | ND02 | 360010001001001 | ND02 |
| 360010002001028 | ND02 | 360010001001050 | ND02 | 360010001001000 | ND02 |
| 360010002001027 | ND02 | 360010001001049 | ND02 | 360010007003010 | ND03 |
| 360010002001026 | ND02 | 360010001001048 | ND02 | 360010007003009 | ND03 |
| 360010002001025 | ND02 | 360010001001047 | ND02 | 360010007003008 | ND03 |
| 360010002001024 | ND02 | 360010001001046 | ND02 | 360010007003007 | ND03 |
| 360010002001023 | ND02 | 360010001001045 | ND02 | 360010007003006 | ND03 |
| 360010002001022 | ND02 | 360010001001044 | ND02 | 360010007003005 | ND03 |
| 360010002001021 | ND02 | 360010001001043 | ND02 | 360010007003004 | ND03 |
| 360010002001020 | ND02 | 360010001001042 | ND02 | 360010007003002 | ND03 |
| 360010002001019 | ND02 | 360010001001041 | ND02 | 360010007003001 | ND03 |
| 360010002001018 | ND02 | 360010001001040 | ND02 | 360010007003000 | ND03 |
| 360010002001017 | ND02 | 360010001001039 | ND02 | 360010007002005 | ND03 |
| 360010002001016 | ND02 | 360010001001038 | ND02 | 360010007002004 | ND03 |
| 360010002001015 | ND02 | 360010001001037 | ND02 | 360010007002002 | ND03 |
| 360010002001014 | ND02 | 360010001001036 | ND02 | 360010007002001 | ND03 |
| 360010002001013 | ND02 | 360010001001035 | ND02 | 360010007002000 | ND03 |
| 360010002001012 | ND02 | 360010001001034 | ND02 | 360010006003005 | ND03 |
| 360010002001011 | ND02 | 360010001001033 | ND02 | 360010006003004 | ND03 |
| 360010002001010 | ND02 | 360010001001032 | ND02 | 360010006003003 | ND03 |
| 360010002001009 | ND02 | 360010001001031 | ND02 | 360010006003002 | ND03 |
| 360010002001008 | ND02 | 360010001001030 | ND02 | 360010006003001 | ND03 |
| 360010002001007 | ND02 | 360010001001029 | ND02 | 360010006003000 | ND03 |
| 360010002001006 | ND02 | 360010001001028 | ND02 | 360010006002001 | ND03 |
| 360010002001005 | ND02 | 360010001001027 | ND02 | 360010005014002 | ND03 |
| 360010002001004 | ND02 | 360010001001026 | ND02 | 360010005014001 | ND03 |
| 360010002001003 | ND02 | 360010001001025 | ND02 | 360010005014000 | ND03 |
| 360010002001002 | ND02 | 360010001001024 | ND02 | 360010005013003 | ND03 |
| 360010002001001 | ND02 | 360010001001023 | ND02 | 360010005013002 | ND03 |
| 360010002001000 | ND02 | 360010001001022 | ND02 | 360010005013001 | ND03 |
| 360010001002010 | ND02 | 360010001001021 | ND02 | 360010005013000 | ND03 |
| 360010001002009 | ND02 | 360010001001020 | ND02 | 360010005012000 | ND03 |
| 360010001002008 | ND02 | 360010001001019 | ND02 | 360010004031008 | ND03 |
| 360010001002007 | ND02 | 360010001001018 | ND02 | 360010004031007 | ND03 |
| 360010001002006 | ND02 | 360010001001017 | ND02 | 360010004031000 | ND03 |
| 360010001002005 | ND02 | 360010001001016 | ND02 | 360010003004027 | ND03 |
| 360010001002004 | ND02 | 360010001001015 | ND02 | 360010003004026 | ND03 |
| 360010001002003 | ND02 | 360010001001014 | ND02 | 360010003004025 | ND03 |
| 360010001002002 | ND02 | 360010001001013 | ND02 | 360010003004024 | ND03 |
| 360010001002001 | ND02 | 360010001001012 | ND02 | 360010003004021 | ND03 |
| 360010001002000 | ND02 | 360010001001011 | ND02 | 360010003004019 | ND03 |
| 360010001001060 | ND02 | 360010001001010 | ND02 | 360010003004018 | ND03 |
| 360010001001059 | ND02 | 360010001001009 | ND02 | 360010003004017 | ND03 |
| 360010001001058 | ND02 | 360010001001008 | ND02 | 360010003004016 | ND03 |

**AHEJ Redistricting Plan, 2011**
Page **4** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010003004015 | ND03 | 360010007004003 | ND04 | 360010022001004 | ND05 |
| 360010003004014 | ND03 | 360010007004002 | ND04 | 360010022001003 | ND05 |
| 360010003004010 | ND03 | 360010007004001 | ND04 | 360010022001002 | ND05 |
| 360010003002006 | ND03 | 360010007004000 | ND04 | 360010022001001 | ND05 |
| 360010003002004 | ND03 | 360010007003011 | ND04 | 360010022001000 | ND05 |
| 360010003002003 | ND03 | 360010007002003 | ND04 | 360010021003005 | ND05 |
| 360010003002002 | ND03 | 360010006003017 | ND04 | 360010021003004 | ND05 |
| 360010003002001 | ND03 | 360010006003008 | ND04 | 360010021001008 | ND05 |
| 360010003002000 | ND03 | 360010006003007 | ND04 | 360010021001007 | ND05 |
| 360010002002004 | ND03 | 360010006003006 | ND04 | 360010021001006 | ND05 |
| 360010002002001 | ND03 | 360010006002005 | ND04 | 360010021001005 | ND05 |
| 360010002002000 | ND03 | 360010006002004 | ND04 | 360010021001003 | ND05 |
| 360010002001046 | ND03 | 360010006002003 | ND04 | 360010021001000 | ND05 |
| 360010002001045 | ND03 | 360010006002002 | ND04 | 360010015001007 | ND05 |
| 360010002001044 | ND03 | 360010006002000 | ND04 | 360010015001006 | ND05 |
| 360010002001043 | ND03 | 360010006001005 | ND04 | 360010015001005 | ND05 |
| 360010002001042 | ND03 | 360010006001004 | ND04 | 360010015001004 | ND05 |
| 360010002001041 | ND03 | 360010006001003 | ND04 | 360010014003027 | ND05 |
| 360010002001037 | ND03 | 360010006001002 | ND04 | 360010014003026 | ND05 |
| 360010014003007 | ND04 | 360010006001001 | ND04 | 360010014003025 | ND05 |
| 360010014003006 | ND04 | 360010006001000 | ND04 | 360010014003024 | ND05 |
| 360010014003000 | ND04 | 360010005014004 | ND04 | 360010014003023 | ND05 |
| 360010011001066 | ND04 | 360010005014003 | ND04 | 360010014003022 | ND05 |
| 360010011001065 | ND04 | 360010005013005 | ND04 | 360010014003021 | ND05 |
| 360010011001064 | ND04 | 360010005013004 | ND04 | 360010014003020 | ND05 |
| 360010008003006 | ND04 | 360010005012003 | ND04 | 360010014003019 | ND05 |
| 360010008003005 | ND04 | 360010005012002 | ND04 | 360010014003018 | ND05 |
| 360010008003004 | ND04 | 360010005012001 | ND04 | 360010014003017 | ND05 |
| 360010008003003 | ND04 | 360010005011001 | ND04 | 360010014003016 | ND05 |
| 360010008003002 | ND04 | 360010005011000 | ND04 | 360010014003015 | ND05 |
| 360010008003001 | ND04 | 360010003002005 | ND04 | 360010014003014 | ND05 |
| 360010008003000 | ND04 | 360010002004002 | ND04 | 360010014003013 | ND05 |
| 360010008002008 | ND04 | 360010002002000 | ND04 | 360010014003012 | ND05 |
| 360010008002007 | ND04 | 360010002002003 | ND04 | 360010014003011 | ND05 |
| 360010008002006 | ND04 | 360010002002002 | ND04 | 360010014003010 | ND05 |
| 360010008002005 | ND04 | 360010023002017 | ND05 | 360010014003009 | ND05 |
| 360010008002004 | ND04 | 360010023002015 | ND05 | 360010014003008 | ND05 |
| 360010008002003 | ND04 | 360010023002014 | ND05 | 360010014003005 | ND05 |
| 360010008002002 | ND04 | 360010023002013 | ND05 | 360010014003004 | ND05 |
| 360010008002001 | ND04 | 360010023002012 | ND05 | 360010014003003 | ND05 |
| 360010008002000 | ND04 | 360010023002010 | ND05 | 360010014003002 | ND05 |
| 360010008001006 | ND04 | 360010023002009 | ND05 | 360010014003001 | ND05 |
| 360010008001005 | ND04 | 360010023002000 | ND05 | 360010014002005 | ND05 |
| 360010008001004 | ND04 | 360010022002002 | ND05 | 360010014002004 | ND05 |
| 360010008001003 | ND04 | 360010022002001 | ND05 | 360010014002003 | ND05 |
| 360010008001002 | ND04 | 360010022002000 | ND05 | 360010014002002 | ND05 |
| 360010008001001 | ND04 | 360010022001008 | ND05 | 360010014002001 | ND05 |
| 360010008001000 | ND04 | 360010022001007 | ND05 | 360010014002000 | ND05 |
| 360010007004005 | ND04 | 360010022001006 | ND05 | 360010014001010 | ND05 |
| 360010007004004 | ND04 | 360010022001005 | ND05 | 360010014001009 | ND05 |

**AHEJ Redistricting Plan, 2011**
Page **5** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010014001008 | ND05 | 360010025002010 | ND06 | 360010023002007 | ND06 |
| 360010014001007 | ND05 | 360010025002009 | ND06 | 360010023002006 | ND06 |
| 360010014001006 | ND05 | 360010025002008 | ND06 | 360010023002005 | ND06 |
| 360010014001005 | ND05 | 360010025002007 | ND06 | 360010023002004 | ND06 |
| 360010014001004 | ND05 | 360010025002006 | ND06 | 360010023002003 | ND06 |
| 360010014001003 | ND05 | 360010025002005 | ND06 | 360010023002002 | ND06 |
| 360010014001002 | ND05 | 360010025002004 | ND06 | 360010023002001 | ND06 |
| 360010014001001 | ND05 | 360010025002003 | ND06 | 360010023001001 | ND06 |
| 360010014001000 | ND05 | 360010025002002 | ND06 | 360010023001000 | ND06 |
| 360010011001141 | ND05 | 360010025002001 | ND06 | 360010022002006 | ND06 |
| 360010011001140 | ND05 | 360010025002000 | ND06 | 360010022002005 | ND06 |
| 360010011001136 | ND05 | 360010025001038 | ND06 | 360010022002004 | ND06 |
| 360010011001135 | ND05 | 360010025001037 | ND06 | 360010022002003 | ND06 |
| 360010011001100 | ND05 | 360010025001033 | ND06 | 360010021003003 | ND06 |
| 360010011001099 | ND05 | 360010025001032 | ND06 | 360010021003001 | ND06 |
| 360010011001098 | ND05 | 360010025001029 | ND06 | 360010021003000 | ND06 |
| 360010011001097 | ND05 | 360010025001026 | ND06 | 360010021002006 | ND06 |
| 360010011001096 | ND05 | 360010025001025 | ND06 | 360010021002005 | ND06 |
| 360010011001075 | ND05 | 360010025001024 | ND06 | 360010021002001 | ND06 |
| 360010011001074 | ND05 | 360010025001023 | ND06 | 360010021002000 | ND06 |
| 360010011001073 | ND05 | 360010025001022 | ND06 | 360010021001004 | ND06 |
| 360010011001072 | ND05 | 360010025001021 | ND06 | 360010021001002 | ND06 |
| 360010011001071 | ND05 | 360010025001020 | ND06 | 360010021001001 | ND06 |
| 360010008001009 | ND05 | 360010025001019 | ND06 | 360010015002005 | ND06 |
| 360010008001008 | ND05 | 360010025001018 | ND06 | 360010015002004 | ND06 |
| 360010008001007 | ND05 | 360010025001017 | ND06 | 360010015002003 | ND06 |
| 360010026002006 | ND06 | 360010025001016 | ND06 | 360010011001154 | ND06 |
| 360010026002005 | ND06 | 360010025001015 | ND06 | 360010011001153 | ND06 |
| 360010026002004 | ND06 | 360010025001014 | ND06 | 360010011001152 | ND06 |
| 360010026002003 | ND06 | 360010025001013 | ND06 | 360010011001151 | ND06 |
| 360010026002000 | ND06 | 360010025001012 | ND06 | 360010011001150 | ND06 |
| 360010025003015 | ND06 | 360010025001011 | ND06 | 360010011001149 | ND06 |
| 360010025003014 | ND06 | 360010025001010 | ND06 | 360010011001148 | ND06 |
| 360010025003012 | ND06 | 360010025001009 | ND06 | 360010011001147 | ND06 |
| 360010025003011 | ND06 | 360010025001008 | ND06 | 360010011001146 | ND06 |
| 360010025003010 | ND06 | 360010025001007 | ND06 | 360010011001145 | ND06 |
| 360010025003009 | ND06 | 360010025001006 | ND06 | 360010011001144 | ND06 |
| 360010025003008 | ND06 | 360010025001005 | ND06 | 360010011001143 | ND06 |
| 360010025003007 | ND06 | 360010025001004 | ND06 | 360010011001142 | ND06 |
| 360010025003006 | ND06 | 360010025001003 | ND06 | 360010011001139 | ND06 |
| 360010025003005 | ND06 | 360010025001002 | ND06 | 360010011001138 | ND06 |
| 360010025003004 | ND06 | 360010025001001 | ND06 | 360010011001137 | ND06 |
| 360010025003003 | ND06 | 360010025001000 | ND06 | 360010011001134 | ND06 |
| 360010025003002 | ND06 | 360010023002021 | ND06 | 360010011001133 | ND06 |
| 360010025003001 | ND06 | 360010023002020 | ND06 | 360010011001132 | ND06 |
| 360010025003000 | ND06 | 360010023002019 | ND06 | 360010011001131 | ND06 |
| 360010025002014 | ND06 | 360010023002018 | ND06 | 360010011001130 | ND06 |
| 360010025002013 | ND06 | 360010023002016 | ND06 | 360010011001129 | ND06 |
| 360010025002012 | ND06 | 360010023002011 | ND06 | 360010011001128 | ND06 |
| 360010025002011 | ND06 | 360010023002008 | ND06 | 360010011001127 | ND06 |

**AHEJ Redistricting Plan, 2011**
Page **6** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010011001126 | ND06 | 360010011001063 | ND06 | 360010016001008 | ND07 |
| 360010011001125 | ND06 | 360010011001062 | ND06 | 360010016001007 | ND07 |
| 360010011001124 | ND06 | 360010011001061 | ND06 | 360010016001004 | ND07 |
| 360010011001123 | ND06 | 360010011001060 | ND06 | 360010016001003 | ND07 |
| 360010011001122 | ND06 | 360010011001059 | ND06 | 360010016001002 | ND07 |
| 360010011001121 | ND06 | 360010011001058 | ND06 | 360010016001001 | ND07 |
| 360010011001120 | ND06 | 360010011001057 | ND06 | 360010016001000 | ND07 |
| 360010011001119 | ND06 | 360010011001056 | ND06 | 360010015004006 | ND07 |
| 360010011001118 | ND06 | 360010011001055 | ND06 | 360010015004005 | ND07 |
| 360010011001117 | ND06 | 360010011001054 | ND06 | 360010015004001 | ND07 |
| 360010011001116 | ND06 | 360010011001053 | ND06 | 360010015004000 | ND07 |
| 360010011001115 | ND06 | 360010011001052 | ND06 | 360010015003005 | ND07 |
| 360010011001114 | ND06 | 360010011001051 | ND06 | 360010015003004 | ND07 |
| 360010011001113 | ND06 | 360010011001050 | ND06 | 360010015003003 | ND07 |
| 360010011001112 | ND06 | 360010011001049 | ND06 | 360010015003002 | ND07 |
| 360010011001111 | ND06 | 360010011001048 | ND06 | 360010015003001 | ND07 |
| 360010011001110 | ND06 | 360010011001047 | ND06 | 360010015003000 | ND07 |
| 360010011001109 | ND06 | 360010011001045 | ND06 | 360010015002002 | ND07 |
| 360010011001108 | ND06 | 360010011001044 | ND06 | 360010015002001 | ND07 |
| 360010011001107 | ND06 | 360010011001043 | ND06 | 360010015002000 | ND07 |
| 360010011001106 | ND06 | 360010011001038 | ND06 | 360010015001003 | ND07 |
| 360010011001105 | ND06 | 360010011001032 | ND06 | 360010015001002 | ND07 |
| 360010011001104 | ND06 | 360010011001031 | ND06 | 360010015001001 | ND07 |
| 360010011001103 | ND06 | 360010011001030 | ND06 | 360010015001000 | ND07 |
| 360010011001102 | ND06 | 360010011001029 | ND06 | 360010006003016 | ND07 |
| 360010011001101 | ND06 | 360010011001028 | ND06 | 360010006003015 | ND07 |
| 360010011001095 | ND06 | 360010002004013 | ND06 | 360010006003014 | ND07 |
| 360010011001094 | ND06 | 360010002004012 | ND06 | 360010006003013 | ND07 |
| 360010011001093 | ND06 | 360010002004011 | ND06 | 360010006003012 | ND07 |
| 360010011001092 | ND06 | 360010002004010 | ND06 | 360010006003011 | ND07 |
| 360010011001091 | ND06 | 360010002004008 | ND06 | 360010006003010 | ND07 |
| 360010011001090 | ND06 | 360010002004007 | ND06 | 360010006003009 | ND07 |
| 360010011001089 | ND06 | 360010002004006 | ND06 | 360010005021005 | ND07 |
| 360010011001088 | ND06 | 360010002004005 | ND06 | 360010005021004 | ND07 |
| 360010011001087 | ND06 | 360010002004004 | ND06 | 360010005011005 | ND07 |
| 360010011001086 | ND06 | 360010002004003 | ND06 | 360010005011002 | ND07 |
| 360010011001085 | ND06 | 360010002004001 | ND06 | 360010021002009 | ND08 |
| 360010011001084 | ND06 | 360010002004000 | ND06 | 360010021002008 | ND08 |
| 360010011001083 | ND06 | 360010002003005 | ND06 | 360010021002007 | ND08 |
| 360010011001082 | ND06 | 360010002003003 | ND06 | 360010021002004 | ND08 |
| 360010011001081 | ND06 | 360010002003002 | ND06 | 360010021002003 | ND08 |
| 360010011001080 | ND06 | 360010002003001 | ND06 | 360010021002002 | ND08 |
| 360010011001079 | ND06 | 360010021003002 | ND07 | 360010020001003 | ND08 |
| 360010011001078 | ND06 | 360010016003000 | ND07 | 360010020001002 | ND08 |
| 360010011001077 | ND06 | 360010016002007 | ND07 | 360010020001001 | ND08 |
| 360010011001076 | ND06 | 360010016002006 | ND07 | 360010020001000 | ND08 |
| 360010011001070 | ND06 | 360010016002005 | ND07 | 360010019022011 | ND08 |
| 360010011001069 | ND06 | 360010016002002 | ND07 | 360010019022010 | ND08 |
| 360010011001068 | ND06 | 360010016002001 | ND07 | 360010019022007 | ND08 |
| 360010011001067 | ND06 | 360010016002000 | ND07 | 360010019022006 | ND08 |

**AHEJ Redistricting Plan, 2011**
Page **7** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010019022005 | ND08 | 360010016004008 | ND08 | 360010020004007 | ND09 |
| 360010019022001 | ND08 | 360010016004007 | ND08 | 360010020004006 | ND09 |
| 360010019022000 | ND08 | 360010016004006 | ND08 | 360010020004005 | ND09 |
| 360010019021007 | ND08 | 360010016004005 | ND08 | 360010020004004 | ND09 |
| 360010019021006 | ND08 | 360010016004004 | ND08 | 360010020004003 | ND09 |
| 360010019021005 | ND08 | 360010016004003 | ND08 | 360010020004002 | ND09 |
| 360010019021004 | ND08 | 360010016004002 | ND08 | 360010020004001 | ND09 |
| 360010019013012 | ND08 | 360010016004001 | ND08 | 360010020004000 | ND09 |
| 360010019013011 | ND08 | 360010016004000 | ND08 | 360010020003006 | ND09 |
| 360010019013010 | ND08 | 360010016003006 | ND08 | 360010020002005 | ND09 |
| 360010019013009 | ND08 | 360010016003005 | ND08 | 360010020001008 | ND09 |
| 360010019013008 | ND08 | 360010016003004 | ND08 | 360010020001007 | ND09 |
| 360010019013007 | ND08 | 360010016003003 | ND08 | 360010020001006 | ND09 |
| 360010019013006 | ND08 | 360010016003002 | ND08 | 360010020001005 | ND09 |
| 360010019013005 | ND08 | 360010016003001 | ND08 | 360010020001004 | ND09 |
| 360010019013004 | ND08 | 360010016002004 | ND08 | 360010019023010 | ND09 |
| 360010019013003 | ND08 | 360010016002003 | ND08 | 360010019023009 | ND09 |
| 360010019013002 | ND08 | 360010015004008 | ND08 | 360010019023008 | ND09 |
| 360010019013001 | ND08 | 360010015004007 | ND08 | 360010019023007 | ND09 |
| 360010019013000 | ND08 | 360010015004004 | ND08 | 360010019023006 | ND09 |
| 360010019012005 | ND08 | 360010015004003 | ND08 | 360010019023005 | ND09 |
| 360010019012004 | ND08 | 360010015004002 | ND08 | 360010019023004 | ND09 |
| 360010019012003 | ND08 | 360010020005044 | ND09 | 360010019023003 | ND09 |
| 360010019012002 | ND08 | 360010020005039 | ND09 | 360010019023002 | ND09 |
| 360010019012001 | ND08 | 360010020005038 | ND09 | 360010019023001 | ND09 |
| 360010019012000 | ND08 | 360010020005037 | ND09 | 360010019023000 | ND09 |
| 360010019011004 | ND08 | 360010020005036 | ND09 | 360010019022014 | ND09 |
| 360010019011003 | ND08 | 360010020005035 | ND09 | 360010019022013 | ND09 |
| 360010019011002 | ND08 | 360010020005022 | ND09 | 360010019022012 | ND09 |
| 360010019011001 | ND08 | 360010020005021 | ND09 | 360010019022009 | ND09 |
| 360010019011000 | ND08 | 360010020005017 | ND09 | 360010019022008 | ND09 |
| 360010018013019 | ND08 | 360010020005016 | ND09 | 360010019022004 | ND09 |
| 360010018013008 | ND08 | 360010020005015 | ND09 | 360010019022003 | ND09 |
| 360010017003014 | ND08 | 360010020005014 | ND09 | 360010019022002 | ND09 |
| 360010017003013 | ND08 | 360010020005013 | ND09 | 360010019021003 | ND09 |
| 360010017003012 | ND08 | 360010020005012 | ND09 | 360010019021002 | ND09 |
| 360010017003011 | ND08 | 360010020005011 | ND09 | 360010019021001 | ND09 |
| 360010017003010 | ND08 | 360010020005010 | ND09 | 360010019021000 | ND09 |
| 360010017003009 | ND08 | 360010020005009 | ND09 | 360010018015029 | ND09 |
| 360010017003008 | ND08 | 360010020005008 | ND09 | 360010018015028 | ND09 |
| 360010017003007 | ND08 | 360010020005007 | ND09 | 360010018015027 | ND09 |
| 360010017003002 | ND08 | 360010020005006 | ND09 | 360010018015026 | ND09 |
| 360010017002013 | ND08 | 360010020005005 | ND09 | 360010018015025 | ND09 |
| 360010017002012 | ND08 | 360010020005004 | ND09 | 360010018015024 | ND09 |
| 360010017002011 | ND08 | 360010020005003 | ND09 | 360010018015023 | ND09 |
| 360010017002010 | ND08 | 360010020005002 | ND09 | 360010018015022 | ND09 |
| 360010017002009 | ND08 | 360010020005001 | ND09 | 360010018015021 | ND09 |
| 360010016004011 | ND08 | 360010020005000 | ND09 | 360010018015020 | ND09 |
| 360010016004010 | ND08 | 360010020004009 | ND09 | 360010018015019 | ND09 |
| 360010016004009 | ND08 | 360010020004008 | ND09 | 360010018015018 | ND09 |

**AHEJ Redistricting Plan, 2011**
Page **8** of 47

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010018015017 | ND09 | 360010141002028 | ND10 | 360010141001008 | ND10 |
| 360010018015016 | ND09 | 360010141002027 | ND10 | 360010141001007 | ND10 |
| 360010018015015 | ND09 | 360010141002026 | ND10 | 360010141001006 | ND10 |
| 360010018015014 | ND09 | 360010141002025 | ND10 | 360010141001005 | ND10 |
| 360010018015013 | ND09 | 360010141002024 | ND10 | 360010141001004 | ND10 |
| 360010018015012 | ND09 | 360010141002023 | ND10 | 360010141001003 | ND10 |
| 360010018015011 | ND09 | 360010141002022 | ND10 | 360010141001002 | ND10 |
| 360010018015010 | ND09 | 360010141002021 | ND10 | 360010141001001 | ND10 |
| 360010018015009 | ND09 | 360010141002020 | ND10 | 360010141001000 | ND10 |
| 360010018015008 | ND09 | 360010141002019 | ND10 | 360010018022036 | ND10 |
| 360010018015007 | ND09 | 360010141002018 | ND10 | 360010018022035 | ND10 |
| 360010018015004 | ND09 | 360010141002017 | ND10 | 360010018022034 | ND10 |
| 360010018015003 | ND09 | 360010141002016 | ND10 | 360010018022033 | ND10 |
| 360010018015002 | ND09 | 360010141002015 | ND10 | 360010018022032 | ND10 |
| 360010018015001 | ND09 | 360010141002014 | ND10 | 360010018022031 | ND10 |
| 360010018015000 | ND09 | 360010141002013 | ND10 | 360010018022030 | ND10 |
| 360010018013026 | ND09 | 360010141002012 | ND10 | 360010018022029 | ND10 |
| 360010018013025 | ND09 | 360010141002011 | ND10 | 360010018022028 | ND10 |
| 360010018013024 | ND09 | 360010141002010 | ND10 | 360010018022027 | ND10 |
| 360010018013023 | ND09 | 360010141002009 | ND10 | 360010018022025 | ND10 |
| 360010018013022 | ND09 | 360010141002008 | ND10 | 360010018022024 | ND10 |
| 360010018013021 | ND09 | 360010141002007 | ND10 | 360010018022023 | ND10 |
| 360010018013020 | ND09 | 360010141002006 | ND10 | 360010018022022 | ND10 |
| 360010018013010 | ND09 | 360010141002005 | ND10 | 360010018022021 | ND10 |
| 360010018013009 | ND09 | 360010141002004 | ND10 | 360010018022020 | ND10 |
| 360010018013007 | ND09 | 360010141002003 | ND10 | 360010018015006 | ND10 |
| 360010018013006 | ND09 | 360010141002002 | ND10 | 360010018015005 | ND10 |
| 360010018013005 | ND09 | 360010141002001 | ND10 | 360010018014020 | ND10 |
| 360010018013004 | ND09 | 360010141002000 | ND10 | 360010018014019 | ND10 |
| 360010018013003 | ND09 | 360010141001029 | ND10 | 360010018014018 | ND10 |
| 360010141004018 | ND10 | 360010141001028 | ND10 | 360010018014017 | ND10 |
| 360010141004017 | ND10 | 360010141001027 | ND10 | 360010018014016 | ND10 |
| 360010141004015 | ND10 | 360010141001026 | ND10 | 360010018014015 | ND10 |
| 360010141004014 | ND10 | 360010141001025 | ND10 | 360010018014014 | ND10 |
| 360010141004013 | ND10 | 360010141001024 | ND10 | 360010018014013 | ND10 |
| 360010141004012 | ND10 | 360010141001023 | ND10 | 360010018014012 | ND10 |
| 360010141004010 | ND10 | 360010141001022 | ND10 | 360010018014011 | ND10 |
| 360010141004009 | ND10 | 360010141001021 | ND10 | 360010018014010 | ND10 |
| 360010141004008 | ND10 | 360010141001020 | ND10 | 360010018014009 | ND10 |
| 360010141004007 | ND10 | 360010141001019 | ND10 | 360010018014008 | ND10 |
| 360010141004006 | ND10 | 360010141001018 | ND10 | 360010018014007 | ND10 |
| 360010141004005 | ND10 | 360010141001017 | ND10 | 360010018014006 | ND10 |
| 360010141004004 | ND10 | 360010141001016 | ND10 | 360010018014005 | ND10 |
| 360010141004003 | ND10 | 360010141001015 | ND10 | 360010018014004 | ND10 |
| 360010141004002 | ND10 | 360010141001014 | ND10 | 360010018014003 | ND10 |
| 360010141004001 | ND10 | 360010141001013 | ND10 | 360010018014002 | ND10 |
| 360010141004000 | ND10 | 360010141001012 | ND10 | 360010018014001 | ND10 |
| 360010141002031 | ND10 | 360010141001011 | ND10 | 360010018014000 | ND10 |
| 360010141002030 | ND10 | 360010141001010 | ND10 | 360010018013018 | ND10 |
| 360010141002029 | ND10 | 360010141001009 | ND10 | 360010018013017 | ND10 |

**AHEJ Redistricting Plan, 2011**
Page **9** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010018013016 | ND10 | 360010018024007 | ND11 | 360010018021014 | ND11 |
| 360010018013015 | ND10 | 360010018024006 | ND11 | 360010018021013 | ND11 |
| 360010018013014 | ND10 | 360010018024005 | ND11 | 360010018021012 | ND11 |
| 360010018013013 | ND10 | 360010018024004 | ND11 | 360010018021011 | ND11 |
| 360010018013012 | ND10 | 360010018024003 | ND11 | 360010018021010 | ND11 |
| 360010018013011 | ND10 | 360010018024002 | ND11 | 360010018021009 | ND11 |
| 360010018013002 | ND10 | 360010018024001 | ND11 | 360010018021008 | ND11 |
| 360010018013001 | ND10 | 360010018024000 | ND11 | 360010018021007 | ND11 |
| 360010018013000 | ND10 | 360010018023020 | ND11 | 360010018021006 | ND11 |
| 360010018012021 | ND10 | 360010018023019 | ND11 | 360010018021005 | ND11 |
| 360010018012019 | ND10 | 360010018023018 | ND11 | 360010018021004 | ND11 |
| 360010018012016 | ND10 | 360010018023017 | ND11 | 360010018021003 | ND11 |
| 360010018012015 | ND10 | 360010018023016 | ND11 | 360010018021002 | ND11 |
| 360010018012014 | ND10 | 360010018023015 | ND11 | 360010018021001 | ND11 |
| 360010018012013 | ND10 | 360010018023014 | ND11 | 360010018012022 | ND11 |
| 360010018012012 | ND10 | 360010018023013 | ND11 | 360010018012020 | ND11 |
| 360010018012011 | ND10 | 360010018023012 | ND11 | 360010018012006 | ND11 |
| 360010018012010 | ND10 | 360010018023011 | ND11 | 360010018012005 | ND11 |
| 360010018012008 | ND10 | 360010018023010 | ND11 | 360010004041026 | ND11 |
| 360010018012007 | ND10 | 360010018023009 | ND11 | 360010004041021 | ND11 |
| 360010017004015 | ND10 | 360010018023008 | ND11 | 360010004034059 | ND11 |
| 360010017004014 | ND10 | 360010018023007 | ND11 | 360010004034058 | ND11 |
| 360010017004013 | ND10 | 360010018023006 | ND11 | 360010004034054 | ND11 |
| 360010017004012 | ND10 | 360010018023005 | ND11 | 360010004034038 | ND11 |
| 360010017004011 | ND10 | 360010018023004 | ND11 | 360010004034037 | ND11 |
| 360010017004010 | ND10 | 360010018023003 | ND11 | 360010004034032 | ND11 |
| 360010017004009 | ND10 | 360010018023002 | ND11 | 360010004034031 | ND11 |
| 360010017004008 | ND10 | 360010018023001 | ND11 | 360010004034030 | ND11 |
| 360010017004007 | ND10 | 360010018023000 | ND11 | 360010004034029 | ND11 |
| 360010017004006 | ND10 | 360010018022026 | ND11 | 360010004034028 | ND11 |
| 360010017004005 | ND10 | 360010018022019 | ND11 | 360010004034027 | ND11 |
| 360010017004004 | ND10 | 360010018022018 | ND11 | 360010004034026 | ND11 |
| 360010017004003 | ND10 | 360010018022017 | ND11 | 360010004034025 | ND11 |
| 360010017004002 | ND10 | 360010018022016 | ND11 | 360010004034024 | ND11 |
| 360010017003006 | ND10 | 360010018022015 | ND11 | 360010004034023 | ND11 |
| 360010017003005 | ND10 | 360010018022014 | ND11 | 360010004034022 | ND11 |
| 360010017003004 | ND10 | 360010018022013 | ND11 | 360010004034021 | ND11 |
| 360010017003003 | ND10 | 360010018022012 | ND11 | 360010004034020 | ND11 |
| 360010017003001 | ND10 | 360010018022011 | ND11 | 360010004034019 | ND11 |
| 360010018024018 | ND11 | 360010018022010 | ND11 | 360010004034018 | ND11 |
| 360010018024017 | ND11 | 360010018022009 | ND11 | 360010004034017 | ND11 |
| 360010018024016 | ND11 | 360010018022008 | ND11 | 360010004034016 | ND11 |
| 360010018024015 | ND11 | 360010018022007 | ND11 | 360010004034015 | ND11 |
| 360010018024014 | ND11 | 360010018022006 | ND11 | 360010004034014 | ND11 |
| 360010018024013 | ND11 | 360010018022005 | ND11 | 360010004034013 | ND11 |
| 360010018024012 | ND11 | 360010018022004 | ND11 | 360010004034012 | ND11 |
| 360010018024011 | ND11 | 360010018022003 | ND11 | 360010004034011 | ND11 |
| 360010018024010 | ND11 | 360010018022002 | ND11 | 360010004034010 | ND11 |
| 360010018024009 | ND11 | 360010018022001 | ND11 | 360010004034009 | ND11 |
| 360010018024008 | ND11 | 360010018022000 | ND11 | 360010004034008 | ND11 |

**AHEJ Redistricting Plan, 2011**
Page **10** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010004034007 | ND11 | 360010017001011 | ND12 | 360010004034000 | ND12 |
| 360010004034006 | ND11 | 360010017001010 | ND12 | 360010004033012 | ND12 |
| 360010004034005 | ND11 | 360010004041025 | ND12 | 360010004033007 | ND12 |
| 360010004034004 | ND11 | 360010004041024 | ND12 | 360010004033006 | ND12 |
| 360010004034003 | ND11 | 360010004041023 | ND12 | 360010004033000 | ND12 |
| 360010004034002 | ND11 | 360010004041022 | ND12 | 360010004033000 | ND12 |
| 360010003001048 | ND11 | 360010004041020 | ND12 | 360010004011082 | ND12 |
| 360010003001042 | ND11 | 360010004041019 | ND12 | 360010004011081 | ND12 |
| 360010003001039 | ND11 | 360010004041018 | ND12 | 360010004011080 | ND12 |
| 360010003001036 | ND11 | 360010004041017 | ND12 | 360010004011079 | ND12 |
| 360010018021000 | ND12 | 360010004041016 | ND12 | 360010004011078 | ND12 |
| 360010018012023 | ND12 | 360010004041015 | ND12 | 360010004011077 | ND12 |
| 360010018012018 | ND12 | 360010004041014 | ND12 | 360010004011076 | ND12 |
| 360010018012017 | ND12 | 360010004041013 | ND12 | 360010004011075 | ND12 |
| 360010018012009 | ND12 | 360010004041012 | ND12 | 360010004011074 | ND12 |
| 360010018012004 | ND12 | 360010004041011 | ND12 | 360010004011073 | ND12 |
| 360010018012003 | ND12 | 360010004041010 | ND12 | 360010004011072 | ND12 |
| 360010018012002 | ND12 | 360010004041009 | ND12 | 360010004011071 | ND12 |
| 360010018012001 | ND12 | 360010004041008 | ND12 | 360010004011070 | ND12 |
| 360010018012000 | ND12 | 360010004041007 | ND12 | 360010004011069 | ND12 |
| 360010018011007 | ND12 | 360010004041006 | ND12 | 360010004011068 | ND12 |
| 360010018011006 | ND12 | 360010004041005 | ND12 | 360010004011067 | ND12 |
| 360010018011005 | ND12 | 360010004041004 | ND12 | 360010004011066 | ND12 |
| 360010018011004 | ND12 | 360010004041003 | ND12 | 360010004011065 | ND12 |
| 360010018011003 | ND12 | 360010004041002 | ND12 | 360010004011064 | ND12 |
| 360010018011002 | ND12 | 360010004041001 | ND12 | 360010004011063 | ND12 |
| 360010018011001 | ND12 | 360010004041000 | ND12 | 360010004011062 | ND12 |
| 360010017004001 | ND12 | 360010004034057 | ND12 | 360010004011061 | ND12 |
| 360010017004000 | ND12 | 360010004034056 | ND12 | 360010004011060 | ND12 |
| 360010017003000 | ND12 | 360010004034055 | ND12 | 360010004011059 | ND12 |
| 360010017002008 | ND12 | 360010004034053 | ND12 | 360010004011058 | ND12 |
| 360010017002007 | ND12 | 360010004034052 | ND12 | 360010004011057 | ND12 |
| 360010017002006 | ND12 | 360010004034051 | ND12 | 360010004011056 | ND12 |
| 360010017002005 | ND12 | 360010004034050 | ND12 | 360010004011055 | ND12 |
| 360010017002004 | ND12 | 360010004034049 | ND12 | 360010004011054 | ND12 |
| 360010017002003 | ND12 | 360010004034048 | ND12 | 360010004011053 | ND12 |
| 360010017002002 | ND12 | 360010004034047 | ND12 | 360010004011052 | ND12 |
| 360010017002001 | ND12 | 360010004034046 | ND12 | 360010004011051 | ND12 |
| 360010017002000 | ND12 | 360010004034045 | ND12 | 360010004011050 | ND12 |
| 360010017001022 | ND12 | 360010004034044 | ND12 | 360010004011049 | ND12 |
| 360010017001021 | ND12 | 360010004034043 | ND12 | 360010004011048 | ND12 |
| 360010017001020 | ND12 | 360010004034042 | ND12 | 360010004011047 | ND12 |
| 360010017001019 | ND12 | 360010004034041 | ND12 | 360010004011046 | ND12 |
| 360010017001018 | ND12 | 360010004034040 | ND12 | 360010004011045 | ND12 |
| 360010017001017 | ND12 | 360010004034039 | ND12 | 360010004011044 | ND12 |
| 360010017001016 | ND12 | 360010004034036 | ND12 | 360010004011043 | ND12 |
| 360010017001015 | ND12 | 360010004034035 | ND12 | 360010004011042 | ND12 |
| 360010017001014 | ND12 | 360010004034034 | ND12 | 360010004011041 | ND12 |
| 360010017001013 | ND12 | 360010004034033 | ND12 | 360010004011040 | ND12 |
| 360010017001012 | ND12 | 360010004034001 | ND12 | 360010004011039 | ND12 |

**AHEJ Redistricting Plan, 2011**
Page **11** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010004011038 | ND12 | 360010003001037 | ND12 | 360010005022015 | ND13 |
| 360010004011037 | ND12 | 360010003001035 | ND12 | 360010005022014 | ND13 |
| 360010004011036 | ND12 | 360010003001034 | ND12 | 360010005022013 | ND13 |
| 360010004011035 | ND12 | 360010003001033 | ND12 | 360010005022012 | ND13 |
| 360010004011034 | ND12 | 360010003001032 | ND12 | 360010005022011 | ND13 |
| 360010004011033 | ND12 | 360010003001031 | ND12 | 360010005022010 | ND13 |
| 360010004011032 | ND12 | 360010003001030 | ND12 | 360010005022009 | ND13 |
| 360010004011031 | ND12 | 360010003001029 | ND12 | 360010005022008 | ND13 |
| 360010004011030 | ND12 | 360010003001028 | ND12 | 360010005022007 | ND13 |
| 360010004011029 | ND12 | 360010003001027 | ND12 | 360010005022006 | ND13 |
| 360010004011028 | ND12 | 360010003001026 | ND12 | 360010005022005 | ND13 |
| 360010004011027 | ND12 | 360010003001025 | ND12 | 360010005022004 | ND13 |
| 360010004011026 | ND12 | 360010003001024 | ND12 | 360010005022003 | ND13 |
| 360010004011025 | ND12 | 360010003001023 | ND12 | 360010005022002 | ND13 |
| 360010004011024 | ND12 | 360010003001022 | ND12 | 360010005022001 | ND13 |
| 360010004011023 | ND12 | 360010003001021 | ND12 | 360010005022000 | ND13 |
| 360010004011022 | ND12 | 360010003001020 | ND12 | 360010005021003 | ND13 |
| 360010004011021 | ND12 | 360010003001019 | ND12 | 360010005021002 | ND13 |
| 360010004011020 | ND12 | 360010003001018 | ND12 | 360010005021001 | ND13 |
| 360010004011019 | ND12 | 360010003001012 | ND12 | 360010005021000 | ND13 |
| 360010004011018 | ND12 | 360010003001011 | ND12 | 360010005014006 | ND13 |
| 360010004011017 | ND12 | 360010003001007 | ND12 | 360010005014005 | ND13 |
| 360010004011016 | ND12 | 360010003001006 | ND12 | 360010005012005 | ND13 |
| 360010004011015 | ND12 | 360010003001005 | ND12 | 360010005012004 | ND13 |
| 360010004011014 | ND12 | 360010003001004 | ND12 | 360010005011004 | ND13 |
| 360010004011013 | ND12 | 360010003001003 | ND12 | 360010005011003 | ND13 |
| 360010004011012 | ND12 | 360010003001002 | ND12 | 360010004033015 | ND13 |
| 360010004011011 | ND12 | 360010018011000 | ND13 | 360010004033014 | ND13 |
| 360010004011010 | ND12 | 360010017001027 | ND13 | 360010004033013 | ND13 |
| 360010004011009 | ND12 | 360010017001026 | ND13 | 360010004033011 | ND13 |
| 360010004011008 | ND12 | 360010017001025 | ND13 | 360010004033010 | ND13 |
| 360010004011007 | ND12 | 360010017001024 | ND13 | 360010004033009 | ND13 |
| 360010004011006 | ND12 | 360010017001023 | ND13 | 360010004033008 | ND13 |
| 360010004011005 | ND12 | 360010017001009 | ND13 | 360010004033004 | ND13 |
| 360010004011004 | ND12 | 360010017001008 | ND13 | 360010004033003 | ND13 |
| 360010004011003 | ND12 | 360010017001007 | ND13 | 360010004033002 | ND13 |
| 360010004011002 | ND12 | 360010017001006 | ND13 | 360010004033001 | ND13 |
| 360010004011001 | ND12 | 360010017001005 | ND13 | 360010004032013 | ND13 |
| 360010004011000 | ND12 | 360010017001004 | ND13 | 360010004032012 | ND13 |
| 360010003001061 | ND12 | 360010017001003 | ND13 | 360010004032011 | ND13 |
| 360010003001059 | ND12 | 360010017001002 | ND13 | 360010004032010 | ND13 |
| 360010003001053 | ND12 | 360010017001001 | ND13 | 360010004032009 | ND13 |
| 360010003001052 | ND12 | 360010017001000 | ND13 | 360010004032008 | ND13 |
| 360010003001051 | ND12 | 360010016001006 | ND13 | 360010004032007 | ND13 |
| 360010003001047 | ND12 | 360010016001005 | ND13 | 360010004032006 | ND13 |
| 360010003001046 | ND12 | 360010005022020 | ND13 | 360010004032005 | ND13 |
| 360010003001045 | ND12 | 360010005022019 | ND13 | 360010004032004 | ND13 |
| 360010003001041 | ND12 | 360010005022018 | ND13 | 360010004032003 | ND13 |
| 360010003001040 | ND12 | 360010005022017 | ND13 | 360010004032002 | ND13 |
| 360010003001038 | ND12 | 360010005022016 | ND13 | 360010004032001 | ND13 |

**AHEJ Redistricting Plan, 2011**
Page **12** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010004032000 | ND13 | 360010136023001 | ND14 | 360010136021041 | ND14 |
| 360010004031012 | ND13 | 360010136023000 | ND14 | 360010136021040 | ND14 |
| 360010004031011 | ND13 | 360010136022025 | ND14 | 360010136021039 | ND14 |
| 360010004031010 | ND13 | 360010136022013 | ND14 | 360010136021038 | ND14 |
| 360010004031009 | ND13 | 360010136022012 | ND14 | 360010136021037 | ND14 |
| 360010004031006 | ND13 | 360010136022011 | ND14 | 360010136021036 | ND14 |
| 360010004031005 | ND13 | 360010136022010 | ND14 | 360010136021035 | ND14 |
| 360010004031004 | ND13 | 360010136022009 | ND14 | 360010136021034 | ND14 |
| 360010004031003 | ND13 | 360010136022008 | ND14 | 360010136021033 | ND14 |
| 360010004031002 | ND13 | 360010136022007 | ND14 | 360010136021032 | ND14 |
| 360010004031001 | ND13 | 360010136022006 | ND14 | 360010136021031 | ND14 |
| 360010001060 | ND13 | 360010136022005 | ND14 | 360010136021030 | ND14 |
| 360010003001055 | ND13 | 360010136022004 | ND14 | 360010136021029 | ND14 |
| 360010003001054 | ND13 | 360010136022003 | ND14 | 360010136021028 | ND14 |
| 360010003001050 | ND13 | 360010136022002 | ND14 | 360010136021027 | ND14 |
| 360010003001049 | ND13 | 360010136022001 | ND14 | 360010136021026 | ND14 |
| 360010003001044 | ND13 | 360010136022000 | ND14 | 360010136021025 | ND14 |
| 360010003001043 | ND13 | 360010136021074 | ND14 | 360010136021024 | ND14 |
| 360010003001017 | ND13 | 360010136021073 | ND14 | 360010136021023 | ND14 |
| 360010003001014 | ND13 | 360010136021072 | ND14 | 360010136021022 | ND14 |
| 360010003001010 | ND13 | 360010136021071 | ND14 | 360010136021021 | ND14 |
| 360010003001009 | ND13 | 360010136021070 | ND14 | 360010136021020 | ND14 |
| 360010003001008 | ND13 | 360010136021069 | ND14 | 360010136021019 | ND14 |
| 360010003001001 | ND13 | 360010136021068 | ND14 | 360010136021018 | ND14 |
| 360010003001000 | ND13 | 360010136021067 | ND14 | 360010136021017 | ND14 |
| 360010136023027 | ND14 | 360010136021066 | ND14 | 360010136021016 | ND14 |
| 360010136023026 | ND14 | 360010136021065 | ND14 | 360010136021015 | ND14 |
| 360010136023025 | ND14 | 360010136021064 | ND14 | 360010136021014 | ND14 |
| 360010136023024 | ND14 | 360010136021063 | ND14 | 360010136021013 | ND14 |
| 360010136023022 | ND14 | 360010136021062 | ND14 | 360010136021012 | ND14 |
| 360010136023021 | ND14 | 360010136021061 | ND14 | 360010136021011 | ND14 |
| 360010136023020 | ND14 | 360010136021060 | ND14 | 360010136021010 | ND14 |
| 360010136023019 | ND14 | 360010136021059 | ND14 | 360010136021009 | ND14 |
| 360010136023018 | ND14 | 360010136021058 | ND14 | 360010136021008 | ND14 |
| 360010136023017 | ND14 | 360010136021057 | ND14 | 360010136021007 | ND14 |
| 360010136023016 | ND14 | 360010136021056 | ND14 | 360010136021006 | ND14 |
| 360010136023015 | ND14 | 360010136021055 | ND14 | 360010136021005 | ND14 |
| 360010136023014 | ND14 | 360010136021054 | ND14 | 360010136021004 | ND14 |
| 360010136023013 | ND14 | 360010136021053 | ND14 | 360010136021003 | ND14 |
| 360010136023012 | ND14 | 360010136021052 | ND14 | 360010136021002 | ND14 |
| 360010136023011 | ND14 | 360010136021051 | ND14 | 360010136021001 | ND14 |
| 360010136023010 | ND14 | 360010136021050 | ND14 | 360010136021000 | ND14 |
| 360010136023009 | ND14 | 360010136021049 | ND14 | 360010136014034 | ND14 |
| 360010136023008 | ND14 | 360010136021048 | ND14 | 360010136014033 | ND14 |
| 360010136023007 | ND14 | 360010136021047 | ND14 | 360010136014032 | ND14 |
| 360010136023006 | ND14 | 360010136021046 | ND14 | 360010136014030 | ND14 |
| 360010136023005 | ND14 | 360010136021045 | ND14 | 360010136014029 | ND14 |
| 360010136023004 | ND14 | 360010136021044 | ND14 | 360010136014028 | ND14 |
| 360010136023003 | ND14 | 360010136021043 | ND14 | 360010136014027 | ND14 |
| 360010136023002 | ND14 | 360010136021042 | ND14 | 360010136014026 | ND14 |

**AHEJ Redistricting Plan, 2011**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010136014025 | ND14 | 360010136011026 | ND14 | 360010136015012 | ND15 |
| 360010136014024 | ND14 | 360010136011025 | ND14 | 360010136015011 | ND15 |
| 360010136014022 | ND14 | 360010136011024 | ND14 | 360010136015010 | ND15 |
| 360010136014021 | ND14 | 360010136011023 | ND14 | 360010136015009 | ND15 |
| 360010136014020 | ND14 | 360010136011022 | ND14 | 360010136015008 | ND15 |
| 360010136014019 | ND14 | 360010136011021 | ND14 | 360010136015007 | ND15 |
| 360010136014018 | ND14 | 360010136011020 | ND14 | 360010136015006 | ND15 |
| 360010136014017 | ND14 | 360010136011019 | ND14 | 360010136015005 | ND15 |
| 360010136014016 | ND14 | 360010136011018 | ND14 | 360010136015004 | ND15 |
| 360010136014015 | ND14 | 360010136011017 | ND14 | 360010136015003 | ND15 |
| 360010136014014 | ND14 | 360010134003061 | ND14 | 360010136015002 | ND15 |
| 360010136014013 | ND14 | 360010134003060 | ND14 | 360010136015001 | ND15 |
| 360010136014003 | ND14 | 360010134003059 | ND14 | 360010136015000 | ND15 |
| 360010136014002 | ND14 | 360010134003053 | ND14 | 360010136011016 | ND15 |
| 360010136014001 | ND14 | 360010134003052 | ND14 | 360010136011015 | ND15 |
| 360010136014000 | ND14 | 360010134003029 | ND14 | 360010136011014 | ND15 |
| 360010136012023 | ND14 | 360010134003026 | ND14 | 360010136011013 | ND15 |
| 360010136012018 | ND14 | 360010134003025 | ND14 | 360010136011012 | ND15 |
| 360010136012017 | ND14 | 360010134003024 | ND14 | 360010136011011 | ND15 |
| 360010136012016 | ND14 | 360010134003020 | ND14 | 360010136011010 | ND15 |
| 360010136012015 | ND14 | 360010134003019 | ND14 | 360010136011009 | ND15 |
| 360010136012005 | ND14 | 360010134002016 | ND14 | 360010136011008 | ND15 |
| 360010136012004 | ND14 | 360010134002015 | ND14 | 360010136011007 | ND15 |
| 360010136012003 | ND14 | 360010134002014 | ND14 | 360010136011006 | ND15 |
| 360010136012002 | ND14 | 360010134002013 | ND14 | 360010136011005 | ND15 |
| 360010136012001 | ND14 | 360010134002012 | ND14 | 360010136011004 | ND15 |
| 360010136012000 | ND14 | 360010134002006 | ND14 | 360010136011003 | ND15 |
| 360010136011049 | ND14 | 360010134002005 | ND14 | 360010136011002 | ND15 |
| 360010136011048 | ND14 | 360010134002004 | ND14 | 360010136011001 | ND15 |
| 360010136011047 | ND14 | 360010134002003 | ND14 | 360010136011000 | ND15 |
| 360010136011046 | ND14 | 360010134002002 | ND14 | 360010134003058 | ND15 |
| 360010136011045 | ND14 | 360010134002001 | ND14 | 360010134003057 | ND15 |
| 360010136011044 | ND14 | 360010134002000 | ND14 | 360010134003056 | ND15 |
| 360010136011043 | ND14 | 360010134001014 | ND14 | 360010134003055 | ND15 |
| 360010136011042 | ND14 | 360010134001013 | ND14 | 360010134003054 | ND15 |
| 360010136011041 | ND14 | 360010134001012 | ND14 | 360010134003051 | ND15 |
| 360010136011040 | ND14 | 360010134001011 | ND14 | 360010134003050 | ND15 |
| 360010136011039 | ND14 | 360010134001010 | ND14 | 360010134003049 | ND15 |
| 360010136011038 | ND14 | 360010134001009 | ND14 | 360010134003048 | ND15 |
| 360010136011037 | ND14 | 360010134001008 | ND14 | 360010134003047 | ND15 |
| 360010136011036 | ND14 | 360010134001007 | ND14 | 360010134003046 | ND15 |
| 360010136011035 | ND14 | 360010134001006 | ND14 | 360010134003045 | ND15 |
| 360010136011034 | ND14 | 360010134001005 | ND14 | 360010134003044 | ND15 |
| 360010136011033 | ND14 | 360010134001004 | ND14 | 360010134003043 | ND15 |
| 360010136011032 | ND14 | 360010134001003 | ND14 | 360010134003042 | ND15 |
| 360010136011031 | ND14 | 360010134001002 | ND14 | 360010134003041 | ND15 |
| 360010136011030 | ND14 | 360010134001001 | ND14 | 360010134003040 | ND15 |
| 360010136011029 | ND14 | 360010134001000 | ND14 | 360010134003039 | ND15 |
| 360010136011028 | ND14 | 360010136015014 | ND15 | 360010134003038 | ND15 |
| 360010136011027 | ND14 | 360010136015013 | ND15 | 360010134003037 | ND15 |

**AHEJ Redistricting Plan, 2011**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010134003036 | ND15 | 360010133004009 | ND15 | 360010132005012 | ND15 |
| 360010134003035 | ND15 | 360010133004008 | ND15 | 360010132005011 | ND15 |
| 360010134003034 | ND15 | 360010133004007 | ND15 | 360010132005010 | ND15 |
| 360010134003033 | ND15 | 360010133004006 | ND15 | 360010132005009 | ND15 |
| 360010134003032 | ND15 | 360010133004005 | ND15 | 360010132005008 | ND15 |
| 360010134003031 | ND15 | 360010133004004 | ND15 | 360010132005007 | ND15 |
| 360010134003030 | ND15 | 360010133004003 | ND15 | 360010132005006 | ND15 |
| 360010134003028 | ND15 | 360010133004002 | ND15 | 360010132005005 | ND15 |
| 360010134003027 | ND15 | 360010133004001 | ND15 | 360010132005004 | ND15 |
| 360010134003023 | ND15 | 360010133004000 | ND15 | 360010132005003 | ND15 |
| 360010134003022 | ND15 | 360010133003038 | ND15 | 360010132005002 | ND15 |
| 360010134003021 | ND15 | 360010133003037 | ND15 | 360010132005001 | ND15 |
| 360010134003018 | ND15 | 360010133003036 | ND15 | 360010132005000 | ND15 |
| 360010134003017 | ND15 | 360010133003035 | ND15 | 360010132004014 | ND15 |
| 360010134003016 | ND15 | 360010133003034 | ND15 | 360010132004013 | ND15 |
| 360010134003015 | ND15 | 360010133003033 | ND15 | 360010132004012 | ND15 |
| 360010134003014 | ND15 | 360010133003032 | ND15 | 360010132004011 | ND15 |
| 360010134003013 | ND15 | 360010133003031 | ND15 | 360010132004010 | ND15 |
| 360010134003012 | ND15 | 360010133003030 | ND15 | 360010132004009 | ND15 |
| 360010134003011 | ND15 | 360010133003029 | ND15 | 360010132004008 | ND15 |
| 360010134003010 | ND15 | 360010133003028 | ND15 | 360010132004007 | ND15 |
| 360010134003009 | ND15 | 360010133003027 | ND15 | 360010132004006 | ND15 |
| 360010134003008 | ND15 | 360010133003026 | ND15 | 360010132004005 | ND15 |
| 360010134003007 | ND15 | 360010133003025 | ND15 | 360010132004004 | ND15 |
| 360010134003006 | ND15 | 360010133003024 | ND15 | 360010132004003 | ND15 |
| 360010134003005 | ND15 | 360010133003023 | ND15 | 360010132004002 | ND15 |
| 360010134003004 | ND15 | 360010133003022 | ND15 | 360010132004001 | ND15 |
| 360010134003003 | ND15 | 360010133003021 | ND15 | 360010132004000 | ND15 |
| 360010134003002 | ND15 | 360010133003020 | ND15 | 360010132003023 | ND15 |
| 360010134003001 | ND15 | 360010133003019 | ND15 | 360010132003022 | ND15 |
| 360010134003000 | ND15 | 360010133003018 | ND15 | 360010132003021 | ND15 |
| 360010134002011 | ND15 | 360010133003017 | ND15 | 360010132003020 | ND15 |
| 360010134002010 | ND15 | 360010133003016 | ND15 | 360010132003019 | ND15 |
| 360010134002009 | ND15 | 360010133003015 | ND15 | 360010132003018 | ND15 |
| 360010134002008 | ND15 | 360010133003014 | ND15 | 360010132003017 | ND15 |
| 360010134002007 | ND15 | 360010133003013 | ND15 | 360010132003016 | ND15 |
| 360010133004023 | ND15 | 360010133003012 | ND15 | 360010132003015 | ND15 |
| 360010133004022 | ND15 | 360010133003011 | ND15 | 360010132003014 | ND15 |
| 360010133004021 | ND15 | 360010133003009 | ND15 | 360010132003013 | ND15 |
| 360010133004020 | ND15 | 360010133003008 | ND15 | 360010132003012 | ND15 |
| 360010133004019 | ND15 | 360010133003007 | ND15 | 360010132003011 | ND15 |
| 360010133004018 | ND15 | 360010133003006 | ND15 | 360010132003010 | ND15 |
| 360010133004017 | ND15 | 360010133003005 | ND15 | 360010132003005 | ND15 |
| 360010133004016 | ND15 | 360010133003004 | ND15 | 360010132003004 | ND15 |
| 360010133004015 | ND15 | 360010133003003 | ND15 | 360010132003003 | ND15 |
| 360010133004014 | ND15 | 360010133003002 | ND15 | 360010132001027 | ND15 |
| 360010133004013 | ND15 | 360010133003001 | ND15 | 360010132001026 | ND15 |
| 360010133004012 | ND15 | 360010132005015 | ND15 | 360010132001025 | ND15 |
| 360010133004011 | ND15 | 360010132005014 | ND15 | 360010135061061 | ND16 |
| 360010133004010 | ND15 | 360010132005013 | ND15 | 360010135061060 | ND16 |

**AHEJ Redistricting Plan, 2011**
Page **15** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010135061059 | ND16 | 360010133002011 | ND16 | 360010132001022 | ND16 |
| 360010135061058 | ND16 | 360010133002010 | ND16 | 360010132001021 | ND16 |
| 360010135061057 | ND16 | 360010133002009 | ND16 | 360010132001020 | ND16 |
| 360010135061056 | ND16 | 360010133002008 | ND16 | 360010132001019 | ND16 |
| 360010135061055 | ND16 | 360010133002007 | ND16 | 360010132001018 | ND16 |
| 360010135061054 | ND16 | 360010133002006 | ND16 | 360010132001017 | ND16 |
| 360010135061053 | ND16 | 360010133002005 | ND16 | 360010132001016 | ND16 |
| 360010135061052 | ND16 | 360010133002004 | ND16 | 360010132001015 | ND16 |
| 360010135061051 | ND16 | 360010133002003 | ND16 | 360010132001014 | ND16 |
| 360010135061050 | ND16 | 360010133002002 | ND16 | 360010132001013 | ND16 |
| 360010135061049 | ND16 | 360010133002001 | ND16 | 360010132001012 | ND16 |
| 360010135061048 | ND16 | 360010133002000 | ND16 | 360010132001011 | ND16 |
| 360010135061047 | ND16 | 360010133001014 | ND16 | 360010132001010 | ND16 |
| 360010135061046 | ND16 | 360010133001013 | ND16 | 360010132001009 | ND16 |
| 360010135061045 | ND16 | 360010133001012 | ND16 | 360010132001008 | ND16 |
| 360010135061044 | ND16 | 360010133001011 | ND16 | 360010132001007 | ND16 |
| 360010135061043 | ND16 | 360010133001010 | ND16 | 360010132001006 | ND16 |
| 360010135061042 | ND16 | 360010133001009 | ND16 | 360010132001005 | ND16 |
| 360010135061041 | ND16 | 360010133001008 | ND16 | 360010132001004 | ND16 |
| 360010135061040 | ND16 | 360010133001007 | ND16 | 360010132001003 | ND16 |
| 360010135061039 | ND16 | 360010133001006 | ND16 | 360010132001002 | ND16 |
| 360010135061014 | ND16 | 360010133001005 | ND16 | 360010132001001 | ND16 |
| 360010135061013 | ND16 | 360010133001004 | ND16 | 360010132001000 | ND16 |
| 360010135061012 | ND16 | 360010133001003 | ND16 | 360010131003029 | ND16 |
| 360010135061011 | ND16 | 360010133001002 | ND16 | 360010131003028 | ND16 |
| 360010135061010 | ND16 | 360010133001001 | ND16 | 360010131003027 | ND16 |
| 360010135061009 | ND16 | 360010133001000 | ND16 | 360010131003026 | ND16 |
| 360010135061008 | ND16 | 360010132003009 | ND16 | 360010131003025 | ND16 |
| 360010135061007 | ND16 | 360010132003008 | ND16 | 360010131003024 | ND16 |
| 360010135061006 | ND16 | 360010132003007 | ND16 | 360010131003023 | ND16 |
| 360010135061005 | ND16 | 360010132003006 | ND16 | 360010131003022 | ND16 |
| 360010135061004 | ND16 | 360010132003002 | ND16 | 360010131003021 | ND16 |
| 360010135061003 | ND16 | 360010132003001 | ND16 | 360010131003020 | ND16 |
| 360010135061002 | ND16 | 360010132003000 | ND16 | 360010131003019 | ND16 |
| 360010135061001 | ND16 | 360010132002011 | ND16 | 360010131003018 | ND16 |
| 360010135061000 | ND16 | 360010132002010 | ND16 | 360010131003017 | ND16 |
| 360010135033016 | ND16 | 360010132002009 | ND16 | 360010131003016 | ND16 |
| 360010135033015 | ND16 | 360010132002008 | ND16 | 360010131003015 | ND16 |
| 360010135033014 | ND16 | 360010132002007 | ND16 | 360010131003014 | ND16 |
| 360010135033007 | ND16 | 360010132002006 | ND16 | 360010131003013 | ND16 |
| 360010135033002 | ND16 | 360010132002005 | ND16 | 360010131003012 | ND16 |
| 360010135033001 | ND16 | 360010132002004 | ND16 | 360010131003011 | ND16 |
| 360010135033000 | ND16 | 360010132002003 | ND16 | 360010131003010 | ND16 |
| 360010133003010 | ND16 | 360010132002002 | ND16 | 360010131003009 | ND16 |
| 360010133003000 | ND16 | 360010132002001 | ND16 | 360010131003008 | ND16 |
| 360010133002016 | ND16 | 360010132002000 | ND16 | 360010131003007 | ND16 |
| 360010133002015 | ND16 | 360010132001029 | ND16 | 360010131003006 | ND16 |
| 360010133002014 | ND16 | 360010132001028 | ND16 | 360010131003005 | ND16 |
| 360010133002013 | ND16 | 360010132001024 | ND16 | 360010131003004 | ND16 |
| 360010133002012 | ND16 | 360010132001023 | ND16 | 360010131003003 | ND16 |

**AHEJ Redistricting Plan, 2011**
Page **16** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010131003002 | ND16 | 360010131001033 | ND16 | 360010130004000 | ND17 |
| 360010131003001 | ND16 | 360010131001032 | ND16 | 360010130003015 | ND17 |
| 360010131003000 | ND16 | 360010131001031 | ND16 | 360010130003014 | ND17 |
| 360010131002018 | ND16 | 360010131001030 | ND16 | 360010130003013 | ND17 |
| 360010131002017 | ND16 | 360010131001029 | ND16 | 360010130003012 | ND17 |
| 360010131002016 | ND16 | 360010131001028 | ND16 | 360010130003006 | ND17 |
| 360010131002015 | ND16 | 360010131001027 | ND16 | 360010130003005 | ND17 |
| 360010131002014 | ND16 | 360010131001026 | ND16 | 360010130003004 | ND17 |
| 360010131002013 | ND16 | 360010131001025 | ND16 | 360010129003005 | ND17 |
| 360010131002012 | ND16 | 360010131001024 | ND16 | 360010129002019 | ND17 |
| 360010131002011 | ND16 | 360010131001023 | ND16 | 360010129002018 | ND17 |
| 360010131002010 | ND16 | 360010131001022 | ND16 | 360010129002017 | ND17 |
| 360010131002009 | ND16 | 360010131001021 | ND16 | 360010129002016 | ND17 |
| 360010131002008 | ND16 | 360010131001020 | ND16 | 360010129002015 | ND17 |
| 360010131002007 | ND16 | 360010131001019 | ND16 | 360010129002014 | ND17 |
| 360010131002006 | ND16 | 360010131001018 | ND16 | 360010129002013 | ND17 |
| 360010131002005 | ND16 | 360010131001017 | ND16 | 360010129002012 | ND17 |
| 360010131002004 | ND16 | 360010131001016 | ND16 | 360010129002011 | ND17 |
| 360010131002003 | ND16 | 360010131001015 | ND16 | 360010129002010 | ND17 |
| 360010131002002 | ND16 | 360010131001014 | ND16 | 360010129002009 | ND17 |
| 360010131002001 | ND16 | 360010131001013 | ND16 | 360010129002008 | ND17 |
| 360010131002000 | ND16 | 360010131001012 | ND16 | 360010129002007 | ND17 |
| 360010131001061 | ND16 | 360010131001011 | ND16 | 360010129002006 | ND17 |
| 360010131001060 | ND16 | 360010131001010 | ND16 | 360010129002005 | ND17 |
| 360010131001059 | ND16 | 360010131001009 | ND16 | 360010129002004 | ND17 |
| 360010131001058 | ND16 | 360010131001008 | ND16 | 360010129002003 | ND17 |
| 360010131001057 | ND16 | 360010131001007 | ND16 | 360010129002002 | ND17 |
| 360010131001056 | ND16 | 360010131001006 | ND16 | 360010129002001 | ND17 |
| 360010131001055 | ND16 | 360010131001005 | ND16 | 360010129002000 | ND17 |
| 360010131001054 | ND16 | 360010131001004 | ND16 | 360010128004016 | ND17 |
| 360010131001053 | ND16 | 360010131001003 | ND16 | 360010128004015 | ND17 |
| 360010131001052 | ND16 | 360010131001002 | ND16 | 360010128004014 | ND17 |
| 360010131001051 | ND16 | 360010131001001 | ND16 | 360010128004013 | ND17 |
| 360010131001050 | ND16 | 360010131001000 | ND16 | 360010128004012 | ND17 |
| 360010131001049 | ND16 | 360010130004015 | ND16 | 360010128004011 | ND17 |
| 360010131001048 | ND16 | 360010130004014 | ND16 | 360010128004010 | ND17 |
| 360010131001047 | ND16 | 360010130004013 | ND16 | 360010128004009 | ND17 |
| 360010131001046 | ND16 | 360010130004012 | ND16 | 360010128004008 | ND17 |
| 360010131001045 | ND16 | 360010130004011 | ND16 | 360010128004007 | ND17 |
| 360010131001044 | ND16 | 360010130004010 | ND16 | 360010128004006 | ND17 |
| 360010131001043 | ND16 | 360010130004009 | ND16 | 360010128004005 | ND17 |
| 360010131001042 | ND16 | 360010130004008 | ND16 | 360010128004004 | ND17 |
| 360010131001041 | ND16 | 360010130004007 | ND16 | 360010128004003 | ND17 |
| 360010131001040 | ND16 | 360010130004006 | ND16 | 360010128004002 | ND17 |
| 360010131001039 | ND16 | 360010128001020 | ND16 | 360010128004001 | ND17 |
| 360010131001038 | ND16 | 360010130004005 | ND17 | 360010128004000 | ND17 |
| 360010131001037 | ND16 | 360010130004004 | ND17 | 360010128003016 | ND17 |
| 360010131001036 | ND16 | 360010130004003 | ND17 | 360010128003015 | ND17 |
| 360010131001035 | ND16 | 360010130004002 | ND17 | 360010128003014 | ND17 |
| 360010131001034 | ND16 | 360010130004001 | ND17 | 360010128003013 | ND17 |

**AHEJ Redistricting Plan, 2011**
Page **17** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010128003012 | ND17 | 360010128001001 | ND17 | 360010127001026 | ND17 |
| 360010128003011 | ND17 | 360010128001000 | ND17 | 360010127001025 | ND17 |
| 360010128003010 | ND17 | 360010127003018 | ND17 | 360010127001024 | ND17 |
| 360010128003009 | ND17 | 360010127003017 | ND17 | 360010127001023 | ND17 |
| 360010128003008 | ND17 | 360010127003016 | ND17 | 360010127001022 | ND17 |
| 360010128003007 | ND17 | 360010127003015 | ND17 | 360010127001021 | ND17 |
| 360010128003006 | ND17 | 360010127003014 | ND17 | 360010127001020 | ND17 |
| 360010128003005 | ND17 | 360010127003013 | ND17 | 360010127001019 | ND17 |
| 360010128003004 | ND17 | 360010127003012 | ND17 | 360010127001018 | ND17 |
| 360010128003003 | ND17 | 360010127003011 | ND17 | 360010127001017 | ND17 |
| 360010128003002 | ND17 | 360010127003010 | ND17 | 360010127001016 | ND17 |
| 360010128003001 | ND17 | 360010127003009 | ND17 | 360010127001015 | ND17 |
| 360010128003000 | ND17 | 360010127003008 | ND17 | 360010127001014 | ND17 |
| 360010128002010 | ND17 | 360010127003007 | ND17 | 360010127001013 | ND17 |
| 360010128002009 | ND17 | 360010127003006 | ND17 | 360010127001012 | ND17 |
| 360010128002008 | ND17 | 360010127003005 | ND17 | 360010127001011 | ND17 |
| 360010128002007 | ND17 | 360010127003004 | ND17 | 360010127001010 | ND17 |
| 360010128002006 | ND17 | 360010127003003 | ND17 | 360010127001009 | ND17 |
| 360010128002005 | ND17 | 360010127003002 | ND17 | 360010127001008 | ND17 |
| 360010128002004 | ND17 | 360010127003001 | ND17 | 360010127001007 | ND17 |
| 360010128002003 | ND17 | 360010127003000 | ND17 | 360010127001006 | ND17 |
| 360010128002002 | ND17 | 360010127002027 | ND17 | 360010127001005 | ND17 |
| 360010128002001 | ND17 | 360010127002026 | ND17 | 360010127001004 | ND17 |
| 360010128002000 | ND17 | 360010127002025 | ND17 | 360010127001003 | ND17 |
| 360010128001028 | ND17 | 360010127002024 | ND17 | 360010127001002 | ND17 |
| 360010128001027 | ND17 | 360010127002023 | ND17 | 360010127001001 | ND17 |
| 360010128001026 | ND17 | 360010127002022 | ND17 | 360010127001000 | ND17 |
| 360010128001025 | ND17 | 360010127002021 | ND17 | 360010135081020 | ND18 |
| 360010128001024 | ND17 | 360010127002020 | ND17 | 360010135081007 | ND18 |
| 360010128001023 | ND17 | 360010127002019 | ND17 | 360010135081005 | ND18 |
| 360010128001022 | ND17 | 360010127002018 | ND17 | 360010135081004 | ND18 |
| 360010128001021 | ND17 | 360010127002017 | ND17 | 360010135081003 | ND18 |
| 360010128001019 | ND17 | 360010127002016 | ND17 | 360010135081002 | ND18 |
| 360010128001018 | ND17 | 360010127002015 | ND17 | 360010135081001 | ND18 |
| 360010128001017 | ND17 | 360010127002014 | ND17 | 360010135081000 | ND18 |
| 360010128001016 | ND17 | 360010127002013 | ND17 | 360010135032019 | ND18 |
| 360010128001015 | ND17 | 360010127002012 | ND17 | 360010135032018 | ND18 |
| 360010128001014 | ND17 | 360010127002011 | ND17 | 360010135032017 | ND18 |
| 360010128001013 | ND17 | 360010127002010 | ND17 | 360010135032015 | ND18 |
| 360010128001012 | ND17 | 360010127002009 | ND17 | 360010135032014 | ND18 |
| 360010128001011 | ND17 | 360010127002008 | ND17 | 360010135032013 | ND18 |
| 360010128001010 | ND17 | 360010127002007 | ND17 | 360010135032012 | ND18 |
| 360010128001009 | ND17 | 360010127002006 | ND17 | 360010135032011 | ND18 |
| 360010128001008 | ND17 | 360010127002005 | ND17 | 360010135032010 | ND18 |
| 360010128001007 | ND17 | 360010127002004 | ND17 | 360010135032009 | ND18 |
| 360010128001006 | ND17 | 360010127002003 | ND17 | 360010135032008 | ND18 |
| 360010128001005 | ND17 | 360010127002002 | ND17 | 360010135032007 | ND18 |
| 360010128001004 | ND17 | 360010127002001 | ND17 | 360010135032006 | ND18 |
| 360010128001003 | ND17 | 360010127002000 | ND17 | 360010135032005 | ND18 |
| 360010128001002 | ND17 | 360010127001027 | ND17 | 360010135032004 | ND18 |

**AHEJ Redistricting Plan, 2011**
Page **18** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010135032003 | ND18 | 360010130002009 | ND18 | 360010129001020 | ND18 |
| 360010135032002 | ND18 | 360010130002008 | ND18 | 360010129001019 | ND18 |
| 360010135032001 | ND18 | 360010130002007 | ND18 | 360010129001018 | ND18 |
| 360010135032000 | ND18 | 360010130002006 | ND18 | 360010129001017 | ND18 |
| 360010130005023 | ND18 | 360010130002005 | ND18 | 360010129001016 | ND18 |
| 360010130005022 | ND18 | 360010130002004 | ND18 | 360010129001015 | ND18 |
| 360010130005021 | ND18 | 360010130002003 | ND18 | 360010129001014 | ND18 |
| 360010130005020 | ND18 | 360010130002002 | ND18 | 360010129001013 | ND18 |
| 360010130005019 | ND18 | 360010130002001 | ND18 | 360010129001012 | ND18 |
| 360010130005018 | ND18 | 360010130002000 | ND18 | 360010129001011 | ND18 |
| 360010130005017 | ND18 | 360010130001019 | ND18 | 360010129001010 | ND18 |
| 360010130005016 | ND18 | 360010130001018 | ND18 | 360010129001009 | ND18 |
| 360010130005015 | ND18 | 360010130001017 | ND18 | 360010129001008 | ND18 |
| 360010130005014 | ND18 | 360010130001016 | ND18 | 360010129001007 | ND18 |
| 360010130005013 | ND18 | 360010130001015 | ND18 | 360010129001006 | ND18 |
| 360010130005012 | ND18 | 360010130001014 | ND18 | 360010129001005 | ND18 |
| 360010130005011 | ND18 | 360010130001013 | ND18 | 360010129001004 | ND18 |
| 360010130005010 | ND18 | 360010130001012 | ND18 | 360010129001003 | ND18 |
| 360010130005009 | ND18 | 360010130001011 | ND18 | 360010129001002 | ND18 |
| 360010130005008 | ND18 | 360010130001010 | ND18 | 360010129001001 | ND18 |
| 360010130005007 | ND18 | 360010130001009 | ND18 | 360010129001000 | ND18 |
| 360010130005006 | ND18 | 360010130001008 | ND18 | 360010135083066 | ND19 |
| 360010130005005 | ND18 | 360010130001007 | ND18 | 360010135083065 | ND19 |
| 360010130005004 | ND18 | 360010130001006 | ND18 | 360010135083064 | ND19 |
| 360010130005003 | ND18 | 360010130001005 | ND18 | 360010135083063 | ND19 |
| 360010130005002 | ND18 | 360010130001004 | ND18 | 360010135083062 | ND19 |
| 360010130005001 | ND18 | 360010130001003 | ND18 | 360010135083061 | ND19 |
| 360010130005000 | ND18 | 360010130001002 | ND18 | 360010135083060 | ND19 |
| 360010130003011 | ND18 | 360010130001001 | ND18 | 360010135083059 | ND19 |
| 360010130003010 | ND18 | 360010130001000 | ND18 | 360010135083058 | ND19 |
| 360010130003009 | ND18 | 360010129004009 | ND18 | 360010135083057 | ND19 |
| 360010130003008 | ND18 | 360010129004008 | ND18 | 360010135083056 | ND19 |
| 360010130003007 | ND18 | 360010129004007 | ND18 | 360010135083055 | ND19 |
| 360010130003003 | ND18 | 360010129004006 | ND18 | 360010135083054 | ND19 |
| 360010130003002 | ND18 | 360010129004005 | ND18 | 360010135083051 | ND19 |
| 360010130003001 | ND18 | 360010129004004 | ND18 | 360010135083050 | ND19 |
| 360010130003000 | ND18 | 360010129004003 | ND18 | 360010135083049 | ND19 |
| 360010130002022 | ND18 | 360010129004002 | ND18 | 360010135083048 | ND19 |
| 360010130002021 | ND18 | 360010129004001 | ND18 | 360010135083047 | ND19 |
| 360010130002020 | ND18 | 360010129004000 | ND18 | 360010135083046 | ND19 |
| 360010130002019 | ND18 | 360010129003007 | ND18 | 360010135083045 | ND19 |
| 360010130002018 | ND18 | 360010129003006 | ND18 | 360010135083044 | ND19 |
| 360010130002017 | ND18 | 360010129003004 | ND18 | 360010135083043 | ND19 |
| 360010130002016 | ND18 | 360010129003003 | ND18 | 360010135083042 | ND19 |
| 360010130002015 | ND18 | 360010129003002 | ND18 | 360010135083040 | ND19 |
| 360010130002014 | ND18 | 360010129003001 | ND18 | 360010135083039 | ND19 |
| 360010130002013 | ND18 | 360010129003000 | ND18 | 360010135083038 | ND19 |
| 360010130002012 | ND18 | 360010129001023 | ND18 | 360010135083037 | ND19 |
| 360010130002011 | ND18 | 360010129001022 | ND18 | 360010135083036 | ND19 |
| 360010130002010 | ND18 | 360010129001021 | ND18 | 360010135083035 | ND19 |

**AHEJ Redistricting Plan, 2011**
Page **19** of 47

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010135083034 | ND19 | 360010135082017 | ND19 | 360010135031010 | ND19 |
| 360010135083033 | ND19 | 360010135082016 | ND19 | 360010135031009 | ND19 |
| 360010135083032 | ND19 | 360010135082015 | ND19 | 360010135031008 | ND19 |
| 360010135083031 | ND19 | 360010135082014 | ND19 | 360010135031007 | ND19 |
| 360010135083030 | ND19 | 360010135082013 | ND19 | 360010135031006 | ND19 |
| 360010135083029 | ND19 | 360010135082012 | ND19 | 360010135031005 | ND19 |
| 360010135083028 | ND19 | 360010135082011 | ND19 | 360010135031004 | ND19 |
| 360010135083027 | ND19 | 360010135082010 | ND19 | 360010135031003 | ND19 |
| 360010135083026 | ND19 | 360010135082009 | ND19 | 360010135031002 | ND19 |
| 360010135083025 | ND19 | 360010135082008 | ND19 | 360010135031001 | ND19 |
| 360010135083024 | ND19 | 360010135082007 | ND19 | 360010135031000 | ND19 |
| 360010135083023 | ND19 | 360010135082006 | ND19 | 360010135083078 | ND20 |
| 360010135083022 | ND19 | 360010135082005 | ND19 | 360010135083077 | ND20 |
| 360010135083021 | ND19 | 360010135082004 | ND19 | 360010135083075 | ND20 |
| 360010135083020 | ND19 | 360010135082003 | ND19 | 360010135083074 | ND20 |
| 360010135083019 | ND19 | 360010135082002 | ND19 | 360010135083072 | ND20 |
| 360010135083018 | ND19 | 360010135082001 | ND19 | 360010135083071 | ND20 |
| 360010135083017 | ND19 | 360010135082000 | ND19 | 360010135083070 | ND20 |
| 360010135083016 | ND19 | 360010135081021 | ND19 | 360010135083069 | ND20 |
| 360010135083015 | ND19 | 360010135081019 | ND19 | 360010135083068 | ND20 |
| 360010135083014 | ND19 | 360010135081018 | ND19 | 360010135083067 | ND20 |
| 360010135083013 | ND19 | 360010135081017 | ND19 | 360010135083053 | ND20 |
| 360010135083012 | ND19 | 360010135081016 | ND19 | 360010135083052 | ND20 |
| 360010135083011 | ND19 | 360010135081015 | ND19 | 360010135071017 | ND20 |
| 360010135083010 | ND19 | 360010135081014 | ND19 | 360010135071016 | ND20 |
| 360010135083009 | ND19 | 360010135081013 | ND19 | 360010135071015 | ND20 |
| 360010135083008 | ND19 | 360010135081012 | ND19 | 360010135071014 | ND20 |
| 360010135083007 | ND19 | 360010135081011 | ND19 | 360010135071013 | ND20 |
| 360010135083006 | ND19 | 360010135081010 | ND19 | 360010135071012 | ND20 |
| 360010135083005 | ND19 | 360010135081009 | ND19 | 360010135071011 | ND20 |
| 360010135083004 | ND19 | 360010135081008 | ND19 | 360010135071010 | ND20 |
| 360010135083003 | ND19 | 360010135081006 | ND19 | 360010135063022 | ND20 |
| 360010135083002 | ND19 | 360010135033003 | ND19 | 360010135063021 | ND20 |
| 360010135083001 | ND19 | 360010135032029 | ND19 | 360010135063020 | ND20 |
| 360010135083000 | ND19 | 360010135032028 | ND19 | 360010135063019 | ND20 |
| 360010135082035 | ND19 | 360010135032027 | ND19 | 360010135063018 | ND20 |
| 360010135082034 | ND19 | 360010135032026 | ND19 | 360010135063017 | ND20 |
| 360010135082033 | ND19 | 360010135032025 | ND19 | 360010135063016 | ND20 |
| 360010135082032 | ND19 | 360010135032024 | ND19 | 360010135063015 | ND20 |
| 360010135082029 | ND19 | 360010135032023 | ND19 | 360010135063014 | ND20 |
| 360010135082028 | ND19 | 360010135032022 | ND19 | 360010135063013 | ND20 |
| 360010135082027 | ND19 | 360010135032021 | ND19 | 360010135063012 | ND20 |
| 360010135082026 | ND19 | 360010135032020 | ND19 | 360010135063011 | ND20 |
| 360010135082025 | ND19 | 360010135032016 | ND19 | 360010135063010 | ND20 |
| 360010135082024 | ND19 | 360010135031017 | ND19 | 360010135063009 | ND20 |
| 360010135082023 | ND19 | 360010135031015 | ND19 | 360010135063008 | ND20 |
| 360010135082022 | ND19 | 360010135031014 | ND19 | 360010135063007 | ND20 |
| 360010135082021 | ND19 | 360010135031013 | ND19 | 360010135063006 | ND20 |
| 360010135082020 | ND19 | 360010135031012 | ND19 | 360010135063005 | ND20 |
| 360010135082018 | ND19 | 360010135031011 | ND19 | 360010135063004 | ND20 |

**AHEJ Redistricting Plan, 2011**
Page **20** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010135063003 | ND20 | 360010135033017 | ND20 | 360010135083076 | ND21 |
| 360010135063002 | ND20 | 360010135033013 | ND20 | 360010135083073 | ND21 |
| 360010135063001 | ND20 | 360010135033012 | ND20 | 360010135061062 | ND21 |
| 360010135063000 | ND20 | 360010135033011 | ND20 | 360010135061034 | ND21 |
| 360010135062024 | ND20 | 360010135033010 | ND20 | 360010135061033 | ND21 |
| 360010135062023 | ND20 | 360010135033009 | ND20 | 360010135061032 | ND21 |
| 360010135062022 | ND20 | 360010135033008 | ND20 | 360010135061031 | ND21 |
| 360010135062021 | ND20 | 360010135033006 | ND20 | 360010135061028 | ND21 |
| 360010135062020 | ND20 | 360010135033005 | ND20 | 360010135052033 | ND21 |
| 360010135062019 | ND20 | 360010135033004 | ND20 | 360010135052032 | ND21 |
| 360010135062018 | ND20 | 360010135031016 | ND20 | 360010135052031 | ND21 |
| 360010135062017 | ND20 | 360010137071025 | ND21 | 360010135052030 | ND21 |
| 360010135062016 | ND20 | 360010137071024 | ND21 | 360010135052029 | ND21 |
| 360010135062015 | ND20 | 360010137071023 | ND21 | 360010135052028 | ND21 |
| 360010135062014 | ND20 | 360010137071022 | ND21 | 360010135052027 | ND21 |
| 360010135062013 | ND20 | 360010137071021 | ND21 | 360010135052026 | ND21 |
| 360010135062012 | ND20 | 360010137071020 | ND21 | 360010135052025 | ND21 |
| 360010135062011 | ND20 | 360010137071018 | ND21 | 360010135052024 | ND21 |
| 360010135062010 | ND20 | 360010136014035 | ND21 | 360010135052023 | ND21 |
| 360010135062009 | ND20 | 360010136014031 | ND21 | 360010135052022 | ND21 |
| 360010135062008 | ND20 | 360010136014023 | ND21 | 360010135052021 | ND21 |
| 360010135062007 | ND20 | 360010136014012 | ND21 | 360010135052020 | ND21 |
| 360010135062006 | ND20 | 360010136014011 | ND21 | 360010135052019 | ND21 |
| 360010135062005 | ND20 | 360010136014010 | ND21 | 360010135052018 | ND21 |
| 360010135062004 | ND20 | 360010136014009 | ND21 | 360010135052017 | ND21 |
| 360010135062003 | ND20 | 360010136014008 | ND21 | 360010135052016 | ND21 |
| 360010135062002 | ND20 | 360010136014007 | ND21 | 360010135052015 | ND21 |
| 360010135062001 | ND20 | 360010136014006 | ND21 | 360010135052014 | ND21 |
| 360010135062000 | ND20 | 360010136014005 | ND21 | 360010135052013 | ND21 |
| 360010135061063 | ND20 | 360010136014004 | ND21 | 360010135052012 | ND21 |
| 360010135061038 | ND20 | 360010136013019 | ND21 | 360010135052011 | ND21 |
| 360010135061037 | ND20 | 360010136013018 | ND21 | 360010135052010 | ND21 |
| 360010135061036 | ND20 | 360010136013017 | ND21 | 360010135052009 | ND21 |
| 360010135061035 | ND20 | 360010136013016 | ND21 | 360010135052008 | ND21 |
| 360010135061030 | ND20 | 360010136013015 | ND21 | 360010135052007 | ND21 |
| 360010135061029 | ND20 | 360010136013014 | ND21 | 360010135052006 | ND21 |
| 360010135061027 | ND20 | 360010136013013 | ND21 | 360010135052005 | ND21 |
| 360010135061026 | ND20 | 360010136013012 | ND21 | 360010135052004 | ND21 |
| 360010135061025 | ND20 | 360010136013011 | ND21 | 360010135052003 | ND21 |
| 360010135061024 | ND20 | 360010136013010 | ND21 | 360010135052002 | ND21 |
| 360010135061023 | ND20 | 360010136013009 | ND21 | 360010135052001 | ND21 |
| 360010135061022 | ND20 | 360010136013008 | ND21 | 360010135052000 | ND21 |
| 360010135061021 | ND20 | 360010136013007 | ND21 | 360010135051024 | ND21 |
| 360010135061020 | ND20 | 360010136013006 | ND21 | 360010135051023 | ND21 |
| 360010135061019 | ND20 | 360010136013005 | ND21 | 360010135051022 | ND21 |
| 360010135061018 | ND20 | 360010136013004 | ND21 | 360010135051021 | ND21 |
| 360010135061017 | ND20 | 360010136013003 | ND21 | 360010135051020 | ND21 |
| 360010135061016 | ND20 | 360010136013002 | ND21 | 360010135051019 | ND21 |
| 360010135061015 | ND20 | 360010136013001 | ND21 | 360010135051018 | ND21 |
| 360010135051005 | ND20 | 360010136013000 | ND21 | 360010135051017 | ND21 |

**AHEJ Redistricting Plan, 2011**
Page **21** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010135051016 | ND21 | 360010137071014 | ND22 | 360010137031068 | ND22 |
| 360010135051015 | ND21 | 360010137071013 | ND22 | 360010137031066 | ND22 |
| 360010135051014 | ND21 | 360010137071007 | ND22 | 360010137031065 | ND22 |
| 360010135051013 | ND21 | 360010137071006 | ND22 | 360010137031064 | ND22 |
| 360010135051012 | ND21 | 360010137071005 | ND22 | 360010137031063 | ND22 |
| 360010135051011 | ND21 | 360010137071004 | ND22 | 360010137031062 | ND22 |
| 360010135051010 | ND21 | 360010137071003 | ND22 | 360010137031061 | ND22 |
| 360010135051009 | ND21 | 360010137071002 | ND22 | 360010137031060 | ND22 |
| 360010135051008 | ND21 | 360010137071001 | ND22 | 360010137031059 | ND22 |
| 360010135051007 | ND21 | 360010137071000 | ND22 | 360010137031058 | ND22 |
| 360010135051006 | ND21 | 360010137031137 | ND22 | 360010137031057 | ND22 |
| 360010135051004 | ND21 | 360010137031136 | ND22 | 360010137031056 | ND22 |
| 360010135051003 | ND21 | 360010137031135 | ND22 | 360010137031055 | ND22 |
| 360010135051002 | ND21 | 360010137031119 | ND22 | 360010137031054 | ND22 |
| 360010135051001 | ND21 | 360010137031118 | ND22 | 360010137031053 | ND22 |
| 360010135051000 | ND21 | 360010137031117 | ND22 | 360010137031052 | ND22 |
| 360010138023014 | ND22 | 360010137031106 | ND22 | 360010137031051 | ND22 |
| 360010138023013 | ND22 | 360010137031101 | ND22 | 360010137031050 | ND22 |
| 360010138023012 | ND22 | 360010137031100 | ND22 | 360010137031049 | ND22 |
| 360010138023004 | ND22 | 360010137031099 | ND22 | 360010137031048 | ND22 |
| 360010138023003 | ND22 | 360010137031098 | ND22 | 360010137031026 | ND22 |
| 360010138023002 | ND22 | 360010137031097 | ND22 | 360010137031025 | ND22 |
| 360010138023001 | ND22 | 360010137031096 | ND22 | 360010137031024 | ND22 |
| 360010138023000 | ND22 | 360010137031095 | ND22 | 360010137031023 | ND22 |
| 360010138022014 | ND22 | 360010137031094 | ND22 | 360010137031022 | ND22 |
| 360010138022013 | ND22 | 360010137031093 | ND22 | 360010137031021 | ND22 |
| 360010138022012 | ND22 | 360010137031092 | ND22 | 360010137031020 | ND22 |
| 360010138022011 | ND22 | 360010137031091 | ND22 | 360010137031019 | ND22 |
| 360010138022010 | ND22 | 360010137031090 | ND22 | 360010137031018 | ND22 |
| 360010138022009 | ND22 | 360010137031089 | ND22 | 360010137031017 | ND22 |
| 360010138022008 | ND22 | 360010137031088 | ND22 | 360010137031016 | ND22 |
| 360010138022007 | ND22 | 360010137031087 | ND22 | 360010137031015 | ND22 |
| 360010138022006 | ND22 | 360010137031086 | ND22 | 360010137031014 | ND22 |
| 360010138022005 | ND22 | 360010137031085 | ND22 | 360010137031013 | ND22 |
| 360010138022004 | ND22 | 360010137031084 | ND22 | 360010137031012 | ND22 |
| 360010138022003 | ND22 | 360010137031083 | ND22 | 360010137031011 | ND22 |
| 360010138022002 | ND22 | 360010137031082 | ND22 | 360010137031010 | ND22 |
| 360010138022001 | ND22 | 360010137031081 | ND22 | 360010137031009 | ND22 |
| 360010138022000 | ND22 | 360010137031080 | ND22 | 360010137031008 | ND22 |
| 360010138021008 | ND22 | 360010137031079 | ND22 | 360010137031007 | ND22 |
| 360010138021007 | ND22 | 360010137031078 | ND22 | 360010137031006 | ND22 |
| 360010138021006 | ND22 | 360010137031077 | ND22 | 360010137031005 | ND22 |
| 360010138021005 | ND22 | 360010137031076 | ND22 | 360010137031004 | ND22 |
| 360010138021004 | ND22 | 360010137031075 | ND22 | 360010137031003 | ND22 |
| 360010138021001 | ND22 | 360010137031074 | ND22 | 360010137031002 | ND22 |
| 360010138021000 | ND22 | 360010137031073 | ND22 | 360010137031001 | ND22 |
| 360010137071019 | ND22 | 360010137031072 | ND22 | 360010137031000 | ND22 |
| 360010137071017 | ND22 | 360010137031071 | ND22 | 360010135083041 | ND22 |
| 360010137071016 | ND22 | 360010137031070 | ND22 | 360010135082031 | ND22 |
| 360010137071015 | ND22 | 360010137031069 | ND22 | 360010135082030 | ND22 |

**AHEJ Redistricting Plan, 2011**
Page **22** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010135082019 | ND22 | 360010139022008 | ND23 | 360010137073001 | ND23 |
| 360010135072018 | ND22 | 360010139022007 | ND23 | 360010137073000 | ND23 |
| 360010135072017 | ND22 | 360010139022006 | ND23 | 360010137072041 | ND23 |
| 360010135072016 | ND22 | 360010139022005 | ND23 | 360010137072040 | ND23 |
| 360010135072015 | ND22 | 360010139022004 | ND23 | 360010137072039 | ND23 |
| 360010135072014 | ND22 | 360010139022003 | ND23 | 360010137072038 | ND23 |
| 360010135072013 | ND22 | 360010139022002 | ND23 | 360010137072037 | ND23 |
| 360010135072012 | ND22 | 360010139022001 | ND23 | 360010137072036 | ND23 |
| 360010135072011 | ND22 | 360010139022000 | ND23 | 360010137072035 | ND23 |
| 360010135072010 | ND22 | 360010139021016 | ND23 | 360010137072034 | ND23 |
| 360010135072009 | ND22 | 360010139021015 | ND23 | 360010137072033 | ND23 |
| 360010135072008 | ND22 | 360010139021014 | ND23 | 360010137072032 | ND23 |
| 360010135072007 | ND22 | 360010139021012 | ND23 | 360010137072031 | ND23 |
| 360010135072006 | ND22 | 360010139021010 | ND23 | 360010137072030 | ND23 |
| 360010135072005 | ND22 | 360010139021009 | ND23 | 360010137072029 | ND23 |
| 360010135072004 | ND22 | 360010139021008 | ND23 | 360010137072028 | ND23 |
| 360010135072003 | ND22 | 360010139021007 | ND23 | 360010137072027 | ND23 |
| 360010135072002 | ND22 | 360010139021006 | ND23 | 360010137072026 | ND23 |
| 360010135072001 | ND22 | 360010139021005 | ND23 | 360010137072025 | ND23 |
| 360010135072000 | ND22 | 360010139021004 | ND23 | 360010137072024 | ND23 |
| 360010135071022 | ND22 | 360010139021003 | ND23 | 360010137072023 | ND23 |
| 360010135071021 | ND22 | 360010139021002 | ND23 | 360010137072022 | ND23 |
| 360010135071020 | ND22 | 360010139021001 | ND23 | 360010137072021 | ND23 |
| 360010135071019 | ND22 | 360010139021000 | ND23 | 360010137072020 | ND23 |
| 360010135071018 | ND22 | 360010138012027 | ND23 | 360010137072019 | ND23 |
| 360010135071009 | ND22 | 360010138012026 | ND23 | 360010137072018 | ND23 |
| 360010135071008 | ND22 | 360010138012025 | ND23 | 360010137072017 | ND23 |
| 360010135071007 | ND22 | 360010137073024 | ND23 | 360010137072016 | ND23 |
| 360010135071006 | ND22 | 360010137073023 | ND23 | 360010137072015 | ND23 |
| 360010135071005 | ND22 | 360010137073022 | ND23 | 360010137072014 | ND23 |
| 360010135071004 | ND22 | 360010137073021 | ND23 | 360010137072013 | ND23 |
| 360010135071003 | ND22 | 360010137073020 | ND23 | 360010137072012 | ND23 |
| 360010135071002 | ND22 | 360010137073019 | ND23 | 360010137072011 | ND23 |
| 360010135071001 | ND22 | 360010137073018 | ND23 | 360010137072010 | ND23 |
| 360010135071000 | ND22 | 360010137073017 | ND23 | 360010137072009 | ND23 |
| 360010139023012 | ND23 | 360010137073016 | ND23 | 360010137072008 | ND23 |
| 360010139023011 | ND23 | 360010137073015 | ND23 | 360010137072007 | ND23 |
| 360010139023010 | ND23 | 360010137073014 | ND23 | 360010137072006 | ND23 |
| 360010139023009 | ND23 | 360010137073013 | ND23 | 360010137072005 | ND23 |
| 360010139023008 | ND23 | 360010137073012 | ND23 | 360010137072004 | ND23 |
| 360010139023007 | ND23 | 360010137073011 | ND23 | 360010137072003 | ND23 |
| 360010139023005 | ND23 | 360010137073010 | ND23 | 360010137072002 | ND23 |
| 360010139023004 | ND23 | 360010137073009 | ND23 | 360010137072001 | ND23 |
| 360010139023003 | ND23 | 360010137073008 | ND23 | 360010137072000 | ND23 |
| 360010139023002 | ND23 | 360010137073007 | ND23 | 360010137071026 | ND23 |
| 360010139023001 | ND23 | 360010137073006 | ND23 | 360010137071012 | ND23 |
| 360010139023000 | ND23 | 360010137073005 | ND23 | 360010137071011 | ND23 |
| 360010139022011 | ND23 | 360010137073004 | ND23 | 360010137071010 | ND23 |
| 360010139022010 | ND23 | 360010137073003 | ND23 | 360010137071009 | ND23 |
| 360010139022009 | ND23 | 360010137073002 | ND23 | 360010137071008 | ND23 |

**AHEJ Redistricting Plan, 2011**
Page **23** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010137052012 | ND23 | 360010140022018 | ND24 | 360010137053004 | ND24 |
| 360010137052000 | ND23 | 360010140022017 | ND24 | 360010137053003 | ND24 |
| 360010137031139 | ND23 | 360010140022016 | ND24 | 360010137053002 | ND24 |
| 360010137031138 | ND23 | 360010140022015 | ND24 | 360010137053001 | ND24 |
| 360010137031134 | ND23 | 360010140022014 | ND24 | 360010137053000 | ND24 |
| 360010137031133 | ND23 | 360010140022013 | ND24 | 360010137052021 | ND24 |
| 360010137031132 | ND23 | 360010140022012 | ND24 | 360010137052020 | ND24 |
| 360010137031131 | ND23 | 360010140022011 | ND24 | 360010137052019 | ND24 |
| 360010137031130 | ND23 | 360010140022010 | ND24 | 360010137052018 | ND24 |
| 360010137031129 | ND23 | 360010140022009 | ND24 | 360010137052017 | ND24 |
| 360010137031128 | ND23 | 360010140022008 | ND24 | 360010137052016 | ND24 |
| 360010137031127 | ND23 | 360010140022007 | ND24 | 360010137052015 | ND24 |
| 360010137031126 | ND23 | 360010140022006 | ND24 | 360010137052014 | ND24 |
| 360010137031125 | ND23 | 360010140022005 | ND24 | 360010137052013 | ND24 |
| 360010137031124 | ND23 | 360010140022004 | ND24 | 360010137052011 | ND24 |
| 360010137031123 | ND23 | 360010140022003 | ND24 | 360010137052010 | ND24 |
| 360010137031122 | ND23 | 360010140022002 | ND24 | 360010137052009 | ND24 |
| 360010137031121 | ND23 | 360010140022001 | ND24 | 360010137052008 | ND24 |
| 360010137031120 | ND23 | 360010140022000 | ND24 | 360010137052007 | ND24 |
| 360010137031116 | ND23 | 360010140021007 | ND24 | 360010137052006 | ND24 |
| 360010137031115 | ND23 | 360010140021006 | ND24 | 360010137052005 | ND24 |
| 360010137031114 | ND23 | 360010140021005 | ND24 | 360010137052004 | ND24 |
| 360010137031113 | ND23 | 360010140021004 | ND24 | 360010137052003 | ND24 |
| 360010137031112 | ND23 | 360010140021003 | ND24 | 360010137052002 | ND24 |
| 360010137031111 | ND23 | 360010140021002 | ND24 | 360010137052001 | ND24 |
| 360010137031110 | ND23 | 360010140021001 | ND24 | 360010137051021 | ND24 |
| 360010137031109 | ND23 | 360010140021000 | ND24 | 360010137051020 | ND24 |
| 360010137031108 | ND23 | 360010140011028 | ND24 | 360010137051019 | ND24 |
| 360010137031107 | ND23 | 360010140011027 | ND24 | 360010137051018 | ND24 |
| 360010137031105 | ND23 | 360010140011025 | ND24 | 360010137051017 | ND24 |
| 360010137031104 | ND23 | 360010140011024 | ND24 | 360010137051016 | ND24 |
| 360010137031103 | ND23 | 360010140011023 | ND24 | 360010137051015 | ND24 |
| 360010137031102 | ND23 | 360010140011022 | ND24 | 360010137051014 | ND24 |
| 360010137031067 | ND23 | 360010140011021 | ND24 | 360010137051013 | ND24 |
| 360010137031047 | ND23 | 360010140011020 | ND24 | 360010137051012 | ND24 |
| 360010137031046 | ND23 | 360010140011019 | ND24 | 360010137051011 | ND24 |
| 360010137031045 | ND23 | 360010140011018 | ND24 | 360010137051010 | ND24 |
| 360010137031044 | ND23 | 360010140011017 | ND24 | 360010137051009 | ND24 |
| 360010137031043 | ND23 | 360010140011016 | ND24 | 360010137051008 | ND24 |
| 360010137031035 | ND23 | 360010140011014 | ND24 | 360010137051007 | ND24 |
| 360010137031034 | ND23 | 360010140011013 | ND24 | 360010137051006 | ND24 |
| 360010137031033 | ND23 | 360010140011012 | ND24 | 360010137051005 | ND24 |
| 360010137031032 | ND23 | 360010140011011 | ND24 | 360010137051004 | ND24 |
| 360010137031031 | ND23 | 360010140011010 | ND24 | 360010137051003 | ND24 |
| 360010137031030 | ND23 | 360010137054003 | ND24 | 360010137051002 | ND24 |
| 360010137031029 | ND23 | 360010137054002 | ND24 | 360010137051001 | ND24 |
| 360010137031028 | ND23 | 360010137054001 | ND24 | 360010137051000 | ND24 |
| 360010137031027 | ND23 | 360010137054000 | ND24 | 360010140024018 | ND25 |
| 360010140022020 | ND24 | 360010137053006 | ND24 | 360010140024017 | ND25 |
| 360010140022019 | ND24 | 360010137053005 | ND24 | 360010140024016 | ND25 |

**AHEJ Redistricting Plan, 2011**
Page **24** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010140024015 | ND25 | 360010137061025 | ND25 | 360010137053034 | ND25 |
| 360010140024014 | ND25 | 360010137061024 | ND25 | 360010137053033 | ND25 |
| 360010140024013 | ND25 | 360010137061023 | ND25 | 360010137053032 | ND25 |
| 360010140024012 | ND25 | 360010137061022 | ND25 | 360010137053031 | ND25 |
| 360010140024011 | ND25 | 360010137061021 | ND25 | 360010137053030 | ND25 |
| 360010140024010 | ND25 | 360010137061020 | ND25 | 360010137053029 | ND25 |
| 360010140024009 | ND25 | 360010137061019 | ND25 | 360010137053028 | ND25 |
| 360010140024008 | ND25 | 360010137061018 | ND25 | 360010137053027 | ND25 |
| 360010140024007 | ND25 | 360010137061017 | ND25 | 360010137053026 | ND25 |
| 360010140024006 | ND25 | 360010137061016 | ND25 | 360010137053025 | ND25 |
| 360010140024005 | ND25 | 360010137061015 | ND25 | 360010137053024 | ND25 |
| 360010140024004 | ND25 | 360010137061014 | ND25 | 360010137053023 | ND25 |
| 360010140024003 | ND25 | 360010137061013 | ND25 | 360010137053022 | ND25 |
| 360010140024002 | ND25 | 360010137061012 | ND25 | 360010137053021 | ND25 |
| 360010140024001 | ND25 | 360010137061011 | ND25 | 360010137053020 | ND25 |
| 360010140024000 | ND25 | 360010137061010 | ND25 | 360010137053019 | ND25 |
| 360010140023016 | ND25 | 360010137061009 | ND25 | 360010137053018 | ND25 |
| 360010140023015 | ND25 | 360010137061008 | ND25 | 360010137053017 | ND25 |
| 360010140023014 | ND25 | 360010137061007 | ND25 | 360010137053016 | ND25 |
| 360010140023013 | ND25 | 360010137061006 | ND25 | 360010137053015 | ND25 |
| 360010140023012 | ND25 | 360010137061005 | ND25 | 360010137053014 | ND25 |
| 360010140023011 | ND25 | 360010137061004 | ND25 | 360010137053013 | ND25 |
| 360010140023010 | ND25 | 360010137061003 | ND25 | 360010137053012 | ND25 |
| 360010140023009 | ND25 | 360010137061002 | ND25 | 360010137053011 | ND25 |
| 360010140023008 | ND25 | 360010137061001 | ND25 | 360010137053010 | ND25 |
| 360010140023007 | ND25 | 360010137061000 | ND25 | 360010137053009 | ND25 |
| 360010140023006 | ND25 | 360010137054019 | ND25 | 360010137053008 | ND25 |
| 360010140023005 | ND25 | 360010137054018 | ND25 | 360010137053007 | ND25 |
| 360010140023004 | ND25 | 360010137054017 | ND25 | 360010136023023 | ND25 |
| 360010140023003 | ND25 | 360010137054016 | ND25 | 360010136022026 | ND25 |
| 360010140023002 | ND25 | 360010137054015 | ND25 | 360010136022024 | ND25 |
| 360010140023001 | ND25 | 360010137054014 | ND25 | 360010136022023 | ND25 |
| 360010140023000 | ND25 | 360010137054013 | ND25 | 360010136022022 | ND25 |
| 360010140021012 | ND25 | 360010137054012 | ND25 | 360010136022021 | ND25 |
| 360010140021011 | ND25 | 360010137054011 | ND25 | 360010136022020 | ND25 |
| 360010140021010 | ND25 | 360010137054010 | ND25 | 360010136022019 | ND25 |
| 360010140021009 | ND25 | 360010137054009 | ND25 | 360010136022018 | ND25 |
| 360010140021008 | ND25 | 360010137054008 | ND25 | 360010136022017 | ND25 |
| 360010137061037 | ND25 | 360010137054007 | ND25 | 360010136022016 | ND25 |
| 360010137061036 | ND25 | 360010137054006 | ND25 | 360010136022015 | ND25 |
| 360010137061035 | ND25 | 360010137054005 | ND25 | 360010136022014 | ND25 |
| 360010137061034 | ND25 | 360010137054004 | ND25 | 360010136012022 | ND25 |
| 360010137061033 | ND25 | 360010137053042 | ND25 | 360010136012021 | ND25 |
| 360010137061032 | ND25 | 360010137053041 | ND25 | 360010136012020 | ND25 |
| 360010137061031 | ND25 | 360010137053040 | ND25 | 360010136012019 | ND25 |
| 360010137061030 | ND25 | 360010137053039 | ND25 | 360010136012014 | ND25 |
| 360010137061029 | ND25 | 360010137053038 | ND25 | 360010136012013 | ND25 |
| 360010137061028 | ND25 | 360010137053037 | ND25 | 360010136012012 | ND25 |
| 360010137061027 | ND25 | 360010137053036 | ND25 | 360010136012011 | ND25 |
| 360010137061026 | ND25 | 360010137053035 | ND25 | 360010136012010 | ND25 |

**AHEJ Redistricting Plan, 2011**
Page **25** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010136012009 | ND25 | 360010140012005 | ND26 | 360010139012015 | ND26 |
| 360010136012008 | ND25 | 360010140012004 | ND26 | 360010139012014 | ND26 |
| 360010136012007 | ND25 | 360010140012003 | ND26 | 360010139012013 | ND26 |
| 360010136012006 | ND25 | 360010140012002 | ND26 | 360010139012012 | ND26 |
| 360010140013034 | ND26 | 360010140012001 | ND26 | 360010139012011 | ND26 |
| 360010140013033 | ND26 | 360010140012000 | ND26 | 360010139012010 | ND26 |
| 360010140013032 | ND26 | 360010140011026 | ND26 | 360010139012009 | ND26 |
| 360010140013031 | ND26 | 360010140011015 | ND26 | 360010139012008 | ND26 |
| 360010140013030 | ND26 | 360010140011009 | ND26 | 360010139012007 | ND26 |
| 360010140013029 | ND26 | 360010140011008 | ND26 | 360010139012006 | ND26 |
| 360010140013028 | ND26 | 360010140011007 | ND26 | 360010139012005 | ND26 |
| 360010140013027 | ND26 | 360010140011006 | ND26 | 360010139012004 | ND26 |
| 360010140013026 | ND26 | 360010140011005 | ND26 | 360010139012003 | ND26 |
| 360010140013025 | ND26 | 360010140011004 | ND26 | 360010139012002 | ND26 |
| 360010140013024 | ND26 | 360010140011003 | ND26 | 360010139012001 | ND26 |
| 360010140013023 | ND26 | 360010140011002 | ND26 | 360010139011029 | ND26 |
| 360010140013022 | ND26 | 360010140011001 | ND26 | 360010139011028 | ND26 |
| 360010140013021 | ND26 | 360010140011000 | ND26 | 360010139011027 | ND26 |
| 360010140013020 | ND26 | 360010139023036 | ND26 | 360010139011026 | ND26 |
| 360010140013019 | ND26 | 360010139023035 | ND26 | 360010139011025 | ND26 |
| 360010140013018 | ND26 | 360010139023034 | ND26 | 360010139011024 | ND26 |
| 360010140013017 | ND26 | 360010139023033 | ND26 | 360010139011023 | ND26 |
| 360010140013016 | ND26 | 360010139023032 | ND26 | 360010139011022 | ND26 |
| 360010140013015 | ND26 | 360010139023031 | ND26 | 360010139011021 | ND26 |
| 360010140013014 | ND26 | 360010139023030 | ND26 | 360010139011020 | ND26 |
| 360010140013013 | ND26 | 360010139023029 | ND26 | 360010139011019 | ND26 |
| 360010140013012 | ND26 | 360010139023028 | ND26 | 360010139011018 | ND26 |
| 360010140013011 | ND26 | 360010139023027 | ND26 | 360010139011017 | ND26 |
| 360010140013010 | ND26 | 360010139023026 | ND26 | 360010139011016 | ND26 |
| 360010140013009 | ND26 | 360010139023025 | ND26 | 360010139011015 | ND26 |
| 360010140013008 | ND26 | 360010139023024 | ND26 | 360010139011014 | ND26 |
| 360010140013007 | ND26 | 360010139023023 | ND26 | 360010139011013 | ND26 |
| 360010140013006 | ND26 | 360010139023022 | ND26 | 360010139011012 | ND26 |
| 360010140013005 | ND26 | 360010139023021 | ND26 | 360010139011011 | ND26 |
| 360010140013004 | ND26 | 360010139023020 | ND26 | 360010139011010 | ND26 |
| 360010140013003 | ND26 | 360010139023019 | ND26 | 360010139011009 | ND26 |
| 360010140013002 | ND26 | 360010139023018 | ND26 | 360010139011008 | ND26 |
| 360010140013001 | ND26 | 360010139023017 | ND26 | 360010139011007 | ND26 |
| 360010140013000 | ND26 | 360010139023016 | ND26 | 360010139011006 | ND26 |
| 360010140012016 | ND26 | 360010139023015 | ND26 | 360010139011005 | ND26 |
| 360010140012015 | ND26 | 360010139023014 | ND26 | 360010139011004 | ND26 |
| 360010140012014 | ND26 | 360010139023013 | ND26 | 360010139011003 | ND26 |
| 360010140012013 | ND26 | 360010139023006 | ND26 | 360010139011002 | ND26 |
| 360010140012012 | ND26 | 360010139022012 | ND26 | 360010139011001 | ND26 |
| 360010140012011 | ND26 | 360010139021017 | ND26 | 360010139011000 | ND26 |
| 360010140012010 | ND26 | 360010139021013 | ND26 | 360010138017024 | ND26 |
| 360010140012009 | ND26 | 360010139021011 | ND26 | 360010138017023 | ND26 |
| 360010140012008 | ND26 | 360010139012018 | ND26 | 360010138017022 | ND26 |
| 360010140012007 | ND26 | 360010139012017 | ND26 | 360010138017021 | ND26 |
| 360010140012006 | ND26 | 360010139012016 | ND26 | 360010138017020 | ND26 |

**AHEJ Redistricting Plan, 2011**
Page **26** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010138017019 | ND26 | 360010138016016 | ND27 | 360010138012021 | ND27 |
| 360010138013011 | ND26 | 360010138016015 | ND27 | 360010138012020 | ND27 |
| 360010138023011 | ND27 | 360010138016014 | ND27 | 360010138012019 | ND27 |
| 360010138023010 | ND27 | 360010138016013 | ND27 | 360010138012018 | ND27 |
| 360010138023009 | ND27 | 360010138016012 | ND27 | 360010138012017 | ND27 |
| 360010138023008 | ND27 | 360010138016011 | ND27 | 360010138012016 | ND27 |
| 360010138023007 | ND27 | 360010138016010 | ND27 | 360010138012015 | ND27 |
| 360010138023006 | ND27 | 360010138016009 | ND27 | 360010138012014 | ND27 |
| 360010138023005 | ND27 | 360010138016008 | ND27 | 360010138012013 | ND27 |
| 360010138021026 | ND27 | 360010138016007 | ND27 | 360010138012012 | ND27 |
| 360010138021025 | ND27 | 360010138016006 | ND27 | 360010138012011 | ND27 |
| 360010138021024 | ND27 | 360010138016005 | ND27 | 360010138012010 | ND27 |
| 360010138021023 | ND27 | 360010138016004 | ND27 | 360010138012009 | ND27 |
| 360010138021022 | ND27 | 360010138016003 | ND27 | 360010138012008 | ND27 |
| 360010138021021 | ND27 | 360010138016002 | ND27 | 360010138012007 | ND27 |
| 360010138021020 | ND27 | 360010138016001 | ND27 | 360010138012006 | ND27 |
| 360010138021019 | ND27 | 360010138016000 | ND27 | 360010138012005 | ND27 |
| 360010138021018 | ND27 | 360010138015020 | ND27 | 360010138012004 | ND27 |
| 360010138021017 | ND27 | 360010138015019 | ND27 | 360010138012003 | ND27 |
| 360010138021016 | ND27 | 360010138015018 | ND27 | 360010138012002 | ND27 |
| 360010138021015 | ND27 | 360010138015017 | ND27 | 360010138012001 | ND27 |
| 360010138021014 | ND27 | 360010138015016 | ND27 | 360010138012000 | ND27 |
| 360010138021013 | ND27 | 360010138015015 | ND27 | 360010138011012 | ND27 |
| 360010138021012 | ND27 | 360010138015014 | ND27 | 360010138011011 | ND27 |
| 360010138021011 | ND27 | 360010138015013 | ND27 | 360010138011010 | ND27 |
| 360010138021010 | ND27 | 360010138015012 | ND27 | 360010138011009 | ND27 |
| 360010138021009 | ND27 | 360010138015011 | ND27 | 360010138011008 | ND27 |
| 360010138021003 | ND27 | 360010138015010 | ND27 | 360010138011007 | ND27 |
| 360010138021002 | ND27 | 360010138015009 | ND27 | 360010138011006 | ND27 |
| 360010138017013 | ND27 | 360010138015008 | ND27 | 360010138011005 | ND27 |
| 360010138017012 | ND27 | 360010138015007 | ND27 | 360010138011004 | ND27 |
| 360010138017011 | ND27 | 360010138015006 | ND27 | 360010138011003 | ND27 |
| 360010138017010 | ND27 | 360010138015005 | ND27 | 360010138011002 | ND27 |
| 360010138017003 | ND27 | 360010138015004 | ND27 | 360010138011001 | ND27 |
| 360010138017002 | ND27 | 360010138015003 | ND27 | 360010138011000 | ND27 |
| 360010138017000 | ND27 | 360010138015002 | ND27 | 360010137031042 | ND27 |
| 360010138016030 | ND27 | 360010138015001 | ND27 | 360010137031041 | ND27 |
| 360010138016029 | ND27 | 360010138015000 | ND27 | 360010137031040 | ND27 |
| 360010138016028 | ND27 | 360010138014007 | ND27 | 360010137031039 | ND27 |
| 360010138016027 | ND27 | 360010138014004 | ND27 | 360010137031038 | ND27 |
| 360010138016026 | ND27 | 360010138014003 | ND27 | 360010137031037 | ND27 |
| 360010138016025 | ND27 | 360010138014002 | ND27 | 360010137031036 | ND27 |
| 360010138016024 | ND27 | 360010138014001 | ND27 | 360010146151029 | ND28 |
| 360010138016023 | ND27 | 360010138014000 | ND27 | 360010146151028 | ND28 |
| 360010138016022 | ND27 | 360010138012030 | ND27 | 360010146151027 | ND28 |
| 360010138016021 | ND27 | 360010138012029 | ND27 | 360010146151026 | ND28 |
| 360010138016020 | ND27 | 360010138012028 | ND27 | 360010146151025 | ND28 |
| 360010138016019 | ND27 | 360010138012024 | ND27 | 360010146151024 | ND28 |
| 360010138016018 | ND27 | 360010138012023 | ND27 | 360010146151023 | ND28 |
| 360010138016017 | ND27 | 360010138012022 | ND27 | 360010146151022 | ND28 |

**AHEJ Redistricting Plan, 2011**
Page **27** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010146151021 | ND28 | 360010146075022 | ND28 | 360010146073010 | ND28 |
| 360010146151020 | ND28 | 360010146075021 | ND28 | 360010146073009 | ND28 |
| 360010146151011 | ND28 | 360010146075020 | ND28 | 360010146073008 | ND28 |
| 360010146151010 | ND28 | 360010146075019 | ND28 | 360010146073007 | ND28 |
| 360010146151009 | ND28 | 360010146075018 | ND28 | 360010146073006 | ND28 |
| 360010146151008 | ND28 | 360010146075017 | ND28 | 360010146073005 | ND28 |
| 360010146151007 | ND28 | 360010146075016 | ND28 | 360010146073004 | ND28 |
| 360010146151006 | ND28 | 360010146075015 | ND28 | 360010146073003 | ND28 |
| 360010146151005 | ND28 | 360010146075014 | ND28 | 360010146073002 | ND28 |
| 360010146151004 | ND28 | 360010146075013 | ND28 | 360010146073001 | ND28 |
| 360010146151003 | ND28 | 360010146075012 | ND28 | 360010146073000 | ND28 |
| 360010146151002 | ND28 | 360010146075011 | ND28 | 360010146072010 | ND28 |
| 360010146151001 | ND28 | 360010146075010 | ND28 | 360010146072003 | ND28 |
| 360010146151000 | ND28 | 360010146075009 | ND28 | 360010146072002 | ND28 |
| 360010146075058 | ND28 | 360010146075008 | ND28 | 360010146072001 | ND28 |
| 360010146075057 | ND28 | 360010146075007 | ND28 | 360010146072000 | ND28 |
| 360010146075056 | ND28 | 360010146075006 | ND28 | 360010146071014 | ND28 |
| 360010146075055 | ND28 | 360010146075005 | ND28 | 360010146071012 | ND28 |
| 360010146075054 | ND28 | 360010146075004 | ND28 | 360010146071011 | ND28 |
| 360010146075053 | ND28 | 360010146075003 | ND28 | 360010146071010 | ND28 |
| 360010146075052 | ND28 | 360010146075002 | ND28 | 360010146071009 | ND28 |
| 360010146075051 | ND28 | 360010146075001 | ND28 | 360010146071008 | ND28 |
| 360010146075050 | ND28 | 360010146075000 | ND28 | 360010146071007 | ND28 |
| 360010146075049 | ND28 | 360010146074012 | ND28 | 360010146071005 | ND28 |
| 360010146075048 | ND28 | 360010146074011 | ND28 | 360010146071004 | ND28 |
| 360010146075047 | ND28 | 360010146074008 | ND28 | 360010146071003 | ND28 |
| 360010146075046 | ND28 | 360010146073037 | ND28 | 360010146071002 | ND28 |
| 360010146075045 | ND28 | 360010146073036 | ND28 | 360010146071001 | ND28 |
| 360010146075044 | ND28 | 360010146073035 | ND28 | 360010146071000 | ND28 |
| 360010146075043 | ND28 | 360010146073034 | ND28 | 360010146062003 | ND28 |
| 360010146075042 | ND28 | 360010146073033 | ND28 | 360010146062002 | ND28 |
| 360010146075041 | ND28 | 360010146073032 | ND28 | 360010146062001 | ND28 |
| 360010146075040 | ND28 | 360010146073031 | ND28 | 360010146062000 | ND28 |
| 360010146075039 | ND28 | 360010146073027 | ND28 | 360010139012000 | ND28 |
| 360010146075038 | ND28 | 360010146073026 | ND28 | 360010138017029 | ND28 |
| 360010146075037 | ND28 | 360010146073025 | ND28 | 360010138017028 | ND28 |
| 360010146075036 | ND28 | 360010146073024 | ND28 | 360010138017027 | ND28 |
| 360010146075035 | ND28 | 360010146073023 | ND28 | 360010138017026 | ND28 |
| 360010146075034 | ND28 | 360010146073022 | ND28 | 360010138017025 | ND28 |
| 360010146075033 | ND28 | 360010146073021 | ND28 | 360010138017018 | ND28 |
| 360010146075032 | ND28 | 360010146073020 | ND28 | 360010138017017 | ND28 |
| 360010146075031 | ND28 | 360010146073019 | ND28 | 360010138017016 | ND28 |
| 360010146075030 | ND28 | 360010146073018 | ND28 | 360010138017015 | ND28 |
| 360010146075029 | ND28 | 360010146073017 | ND28 | 360010138017014 | ND28 |
| 360010146075028 | ND28 | 360010146073016 | ND28 | 360010138017009 | ND28 |
| 360010146075027 | ND28 | 360010146073015 | ND28 | 360010138017008 | ND28 |
| 360010146075026 | ND28 | 360010146073014 | ND28 | 360010138017007 | ND28 |
| 360010146075025 | ND28 | 360010146073013 | ND28 | 360010138017006 | ND28 |
| 360010146075024 | ND28 | 360010146073012 | ND28 | 360010138017005 | ND28 |
| 360010146075023 | ND28 | 360010146073011 | ND28 | 360010138017004 | ND28 |

**AHEJ Redistricting Plan, 2011**
Page **28** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010138017001 | ND28 | 360010146074021 | ND29 | 360010146063040 | ND29 |
| 360010138014006 | ND28 | 360010146074020 | ND29 | 360010146063039 | ND29 |
| 360010138014005 | ND28 | 360010146074019 | ND29 | 360010146063038 | ND29 |
| 360010138013010 | ND28 | 360010146074018 | ND29 | 360010146063035 | ND29 |
| 360010138013009 | ND28 | 360010146074017 | ND29 | 360010146063034 | ND29 |
| 360010138013008 | ND28 | 360010146074016 | ND29 | 360010146063033 | ND29 |
| 360010138013007 | ND28 | 360010146074015 | ND29 | 360010146063032 | ND29 |
| 360010138013006 | ND28 | 360010146074014 | ND29 | 360010146063027 | ND29 |
| 360010138013005 | ND28 | 360010146074013 | ND29 | 360010146063014 | ND29 |
| 360010138013004 | ND28 | 360010146074010 | ND29 | 360010146063012 | ND29 |
| 360010138013003 | ND28 | 360010146074009 | ND29 | 360010146063011 | ND29 |
| 360010138013002 | ND28 | 360010146074007 | ND29 | 360010146063010 | ND29 |
| 360010138013001 | ND28 | 360010146074006 | ND29 | 360010146063009 | ND29 |
| 360010138013000 | ND28 | 360010146074005 | ND29 | 360010146063008 | ND29 |
| 360010146151030 | ND29 | 360010146074004 | ND29 | 360010146063007 | ND29 |
| 360010146151017 | ND29 | 360010146074003 | ND29 | 360010146063006 | ND29 |
| 360010146151016 | ND29 | 360010146074002 | ND29 | 360010146063005 | ND29 |
| 360010146151014 | ND29 | 360010146074001 | ND29 | 360010146063004 | ND29 |
| 360010146151013 | ND29 | 360010146074000 | ND29 | 360010146063003 | ND29 |
| 360010146151012 | ND29 | 360010146073030 | ND29 | 360010146063002 | ND29 |
| 360010146112026 | ND29 | 360010146073029 | ND29 | 360010146063001 | ND29 |
| 360010146112025 | ND29 | 360010146073028 | ND29 | 360010146063000 | ND29 |
| 360010146112024 | ND29 | 360010146072024 | ND29 | 360010146062015 | ND29 |
| 360010146112023 | ND29 | 360010146072023 | ND29 | 360010146062014 | ND29 |
| 360010146112022 | ND29 | 360010146072022 | ND29 | 360010146062013 | ND29 |
| 360010146112020 | ND29 | 360010146072021 | ND29 | 360010146062012 | ND29 |
| 360010146112018 | ND29 | 360010146072020 | ND29 | 360010146062011 | ND29 |
| 360010146112017 | ND29 | 360010146072019 | ND29 | 360010146062010 | ND29 |
| 360010146112016 | ND29 | 360010146072018 | ND29 | 360010146062009 | ND29 |
| 360010146112015 | ND29 | 360010146072017 | ND29 | 360010146062008 | ND29 |
| 360010146112014 | ND29 | 360010146072016 | ND29 | 360010146062007 | ND29 |
| 360010146112013 | ND29 | 360010146072015 | ND29 | 360010146062006 | ND29 |
| 360010146112012 | ND29 | 360010146072014 | ND29 | 360010146062005 | ND29 |
| 360010146112011 | ND29 | 360010146072013 | ND29 | 360010146062004 | ND29 |
| 360010146112010 | ND29 | 360010146072012 | ND29 | 360010146061009 | ND29 |
| 360010146112009 | ND29 | 360010146072011 | ND29 | 360010146061008 | ND29 |
| 360010146112008 | ND29 | 360010146072009 | ND29 | 360010146061007 | ND29 |
| 360010146112007 | ND29 | 360010146072008 | ND29 | 360010146061006 | ND29 |
| 360010146112006 | ND29 | 360010146072007 | ND29 | 360010146061005 | ND29 |
| 360010146112005 | ND29 | 360010146072006 | ND29 | 360010146061004 | ND29 |
| 360010146112004 | ND29 | 360010146072005 | ND29 | 360010146061003 | ND29 |
| 360010146112003 | ND29 | 360010146072004 | ND29 | 360010146061002 | ND29 |
| 360010146112002 | ND29 | 360010146063048 | ND29 | 360010146061001 | ND29 |
| 360010146112001 | ND29 | 360010146063047 | ND29 | 360010146061000 | ND29 |
| 360010146112000 | ND29 | 360010146063046 | ND29 | 360010146144027 | ND30 |
| 360010146111015 | ND29 | 360010146063045 | ND29 | 360010146144026 | ND30 |
| 360010146111014 | ND29 | 360010146063044 | ND29 | 360010146144025 | ND30 |
| 360010146074024 | ND29 | 360010146063043 | ND29 | 360010146144024 | ND30 |
| 360010146074023 | ND29 | 360010146063042 | ND29 | 360010146144023 | ND30 |
| 360010146074022 | ND29 | 360010146063041 | ND29 | 360010146144022 | ND30 |

**AHEJ Redistricting Plan, 2011**
Page **29** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010146144020 | ND30 | 360010146142004 | ND30 | 360010146081023 | ND30 |
| 360010146144016 | ND30 | 360010146142003 | ND30 | 360010146081022 | ND30 |
| 360010146144015 | ND30 | 360010146142002 | ND30 | 360010146081021 | ND30 |
| 360010146144014 | ND30 | 360010146142001 | ND30 | 360010146081020 | ND30 |
| 360010146144013 | ND30 | 360010146142000 | ND30 | 360010146081019 | ND30 |
| 360010146144012 | ND30 | 360010146093026 | ND30 | 360010146081018 | ND30 |
| 360010146144011 | ND30 | 360010146093025 | ND30 | 360010146081017 | ND30 |
| 360010146144010 | ND30 | 360010146093024 | ND30 | 360010146081016 | ND30 |
| 360010146144007 | ND30 | 360010146093004 | ND30 | 360010146081015 | ND30 |
| 360010146144006 | ND30 | 360010146093003 | ND30 | 360010146071013 | ND30 |
| 360010146144005 | ND30 | 360010146093002 | ND30 | 360010146071006 | ND30 |
| 360010146144004 | ND30 | 360010146093001 | ND30 | 360010147002121 | ND31 |
| 360010146144003 | ND30 | 360010146091006 | ND30 | 360010147002120 | ND31 |
| 360010146144002 | ND30 | 360010146091005 | ND30 | 360010147002119 | ND31 |
| 360010146144001 | ND30 | 360010146091004 | ND30 | 360010147002118 | ND31 |
| 360010146144000 | ND30 | 360010146091003 | ND30 | 360010147002117 | ND31 |
| 360010146143015 | ND30 | 360010146091002 | ND30 | 360010147002116 | ND31 |
| 360010146143014 | ND30 | 360010146091001 | ND30 | 360010147002115 | ND31 |
| 360010146143013 | ND30 | 360010146091000 | ND30 | 360010147002114 | ND31 |
| 360010146143012 | ND30 | 360010146082024 | ND30 | 360010147002113 | ND31 |
| 360010146143011 | ND30 | 360010146082023 | ND30 | 360010147002112 | ND31 |
| 360010146143010 | ND30 | 360010146082022 | ND30 | 360010147002111 | ND31 |
| 360010146143009 | ND30 | 360010146082021 | ND30 | 360010147002110 | ND31 |
| 360010146143008 | ND30 | 360010146082020 | ND30 | 360010147002109 | ND31 |
| 360010146143007 | ND30 | 360010146082019 | ND30 | 360010147002108 | ND31 |
| 360010146143006 | ND30 | 360010146082018 | ND30 | 360010147002107 | ND31 |
| 360010146143005 | ND30 | 360010146082017 | ND30 | 360010147002106 | ND31 |
| 360010146143004 | ND30 | 360010146082016 | ND30 | 360010147002105 | ND31 |
| 360010146143003 | ND30 | 360010146082015 | ND30 | 360010147002104 | ND31 |
| 360010146143002 | ND30 | 360010146082014 | ND30 | 360010147002103 | ND31 |
| 360010146143001 | ND30 | 360010146082013 | ND30 | 360010147002102 | ND31 |
| 360010146143000 | ND30 | 360010146082012 | ND30 | 360010147002101 | ND31 |
| 360010146142022 | ND30 | 360010146082011 | ND30 | 360010147002100 | ND31 |
| 360010146142021 | ND30 | 360010146082010 | ND30 | 360010147002099 | ND31 |
| 360010146142020 | ND30 | 360010146082009 | ND30 | 360010147002098 | ND31 |
| 360010146142019 | ND30 | 360010146082008 | ND30 | 360010147002097 | ND31 |
| 360010146142018 | ND30 | 360010146082007 | ND30 | 360010147002096 | ND31 |
| 360010146142017 | ND30 | 360010146082006 | ND30 | 360010147002095 | ND31 |
| 360010146142016 | ND30 | 360010146082005 | ND30 | 360010147002094 | ND31 |
| 360010146142015 | ND30 | 360010146082004 | ND30 | 360010147002093 | ND31 |
| 360010146142014 | ND30 | 360010146082003 | ND30 | 360010147002092 | ND31 |
| 360010146142013 | ND30 | 360010146082002 | ND30 | 360010147002091 | ND31 |
| 360010146142012 | ND30 | 360010146082001 | ND30 | 360010147002090 | ND31 |
| 360010146142011 | ND30 | 360010146082000 | ND30 | 360010147002089 | ND31 |
| 360010146142010 | ND30 | 360010146081037 | ND30 | 360010147002088 | ND31 |
| 360010146142009 | ND30 | 360010146081036 | ND30 | 360010147002087 | ND31 |
| 360010146142008 | ND30 | 360010146081027 | ND30 | 360010147002086 | ND31 |
| 360010146142007 | ND30 | 360010146081026 | ND30 | 360010147002085 | ND31 |
| 360010146142006 | ND30 | 360010146081025 | ND30 | 360010147002084 | ND31 |
| 360010146142005 | ND30 | 360010146081024 | ND30 | 360010147002083 | ND31 |

**AHEJ Redistricting Plan, 2011**
Page **30** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010147002082 | ND31 | 360010147002032 | ND31 | 360010147001067 | ND31 |
| 360010147002081 | ND31 | 360010147002031 | ND31 | 360010147001066 | ND31 |
| 360010147002080 | ND31 | 360010147002030 | ND31 | 360010147001065 | ND31 |
| 360010147002079 | ND31 | 360010147002029 | ND31 | 360010147001064 | ND31 |
| 360010147002078 | ND31 | 360010147002028 | ND31 | 360010147001063 | ND31 |
| 360010147002077 | ND31 | 360010147002027 | ND31 | 360010147001062 | ND31 |
| 360010147002076 | ND31 | 360010147002026 | ND31 | 360010147001061 | ND31 |
| 360010147002075 | ND31 | 360010147002025 | ND31 | 360010147001060 | ND31 |
| 360010147002074 | ND31 | 360010147002024 | ND31 | 360010147001059 | ND31 |
| 360010147002073 | ND31 | 360010147002023 | ND31 | 360010147001058 | ND31 |
| 360010147002072 | ND31 | 360010147002022 | ND31 | 360010147001057 | ND31 |
| 360010147002071 | ND31 | 360010147002021 | ND31 | 360010147001056 | ND31 |
| 360010147002070 | ND31 | 360010147002020 | ND31 | 360010147001055 | ND31 |
| 360010147002069 | ND31 | 360010147002019 | ND31 | 360010147001054 | ND31 |
| 360010147002068 | ND31 | 360010147002018 | ND31 | 360010147001053 | ND31 |
| 360010147002067 | ND31 | 360010147002017 | ND31 | 360010147001052 | ND31 |
| 360010147002066 | ND31 | 360010147002016 | ND31 | 360010147001051 | ND31 |
| 360010147002065 | ND31 | 360010147002015 | ND31 | 360010147001050 | ND31 |
| 360010147002064 | ND31 | 360010147002014 | ND31 | 360010147001049 | ND31 |
| 360010147002063 | ND31 | 360010147002013 | ND31 | 360010147001048 | ND31 |
| 360010147002062 | ND31 | 360010147002012 | ND31 | 360010147001047 | ND31 |
| 360010147002061 | ND31 | 360010147002011 | ND31 | 360010147001046 | ND31 |
| 360010147002060 | ND31 | 360010147002010 | ND31 | 360010147001045 | ND31 |
| 360010147002059 | ND31 | 360010147002009 | ND31 | 360010147001044 | ND31 |
| 360010147002058 | ND31 | 360010147002008 | ND31 | 360010147001043 | ND31 |
| 360010147002057 | ND31 | 360010147002007 | ND31 | 360010147001042 | ND31 |
| 360010147002056 | ND31 | 360010147002006 | ND31 | 360010147001041 | ND31 |
| 360010147002055 | ND31 | 360010147002005 | ND31 | 360010147001040 | ND31 |
| 360010147002054 | ND31 | 360010147002004 | ND31 | 360010147001039 | ND31 |
| 360010147002053 | ND31 | 360010147002003 | ND31 | 360010147001038 | ND31 |
| 360010147002052 | ND31 | 360010147002002 | ND31 | 360010147001037 | ND31 |
| 360010147002051 | ND31 | 360010147002001 | ND31 | 360010147001036 | ND31 |
| 360010147002050 | ND31 | 360010147002000 | ND31 | 360010147001035 | ND31 |
| 360010147002049 | ND31 | 360010147001084 | ND31 | 360010147001034 | ND31 |
| 360010147002048 | ND31 | 360010147001083 | ND31 | 360010147001033 | ND31 |
| 360010147002047 | ND31 | 360010147001082 | ND31 | 360010147001032 | ND31 |
| 360010147002046 | ND31 | 360010147001081 | ND31 | 360010147001031 | ND31 |
| 360010147002045 | ND31 | 360010147001080 | ND31 | 360010147001030 | ND31 |
| 360010147002044 | ND31 | 360010147001079 | ND31 | 360010147001029 | ND31 |
| 360010147002043 | ND31 | 360010147001078 | ND31 | 360010147001028 | ND31 |
| 360010147002042 | ND31 | 360010147001077 | ND31 | 360010147001027 | ND31 |
| 360010147002041 | ND31 | 360010147001076 | ND31 | 360010147001026 | ND31 |
| 360010147002040 | ND31 | 360010147001075 | ND31 | 360010147001025 | ND31 |
| 360010147002039 | ND31 | 360010147001074 | ND31 | 360010147001024 | ND31 |
| 360010147002038 | ND31 | 360010147001073 | ND31 | 360010147001023 | ND31 |
| 360010147002037 | ND31 | 360010147001072 | ND31 | 360010147001022 | ND31 |
| 360010147002036 | ND31 | 360010147001071 | ND31 | 360010147001021 | ND31 |
| 360010147002035 | ND31 | 360010147001070 | ND31 | 360010147001020 | ND31 |
| 360010147002034 | ND31 | 360010147001069 | ND31 | 360010147001019 | ND31 |
| 360010147002033 | ND31 | 360010147001068 | ND31 | 360010147001018 | ND31 |

**AHEJ Redistricting Plan, 2011**
Page **31** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010147001017 | ND31 | 360010146132056 | ND31 | 360010146132005 | ND31 |
| 360010147001016 | ND31 | 360010146132055 | ND31 | 360010146132004 | ND31 |
| 360010147001015 | ND31 | 360010146132054 | ND31 | 360010146132003 | ND31 |
| 360010147001014 | ND31 | 360010146132053 | ND31 | 360010146132002 | ND31 |
| 360010147001013 | ND31 | 360010146132052 | ND31 | 360010146132001 | ND31 |
| 360010147001012 | ND31 | 360010146132051 | ND31 | 360010146132000 | ND31 |
| 360010147001011 | ND31 | 360010146132050 | ND31 | 360010146131058 | ND31 |
| 360010147001010 | ND31 | 360010146132049 | ND31 | 360010146131057 | ND31 |
| 360010147001009 | ND31 | 360010146132048 | ND31 | 360010146131056 | ND31 |
| 360010147001008 | ND31 | 360010146132047 | ND31 | 360010146131055 | ND31 |
| 360010147001007 | ND31 | 360010146132046 | ND31 | 360010146131054 | ND31 |
| 360010147001006 | ND31 | 360010146132045 | ND31 | 360010146131053 | ND31 |
| 360010147001005 | ND31 | 360010146132044 | ND31 | 360010146131052 | ND31 |
| 360010147001004 | ND31 | 360010146132043 | ND31 | 360010146131051 | ND31 |
| 360010147001003 | ND31 | 360010146132042 | ND31 | 360010146131050 | ND31 |
| 360010147001002 | ND31 | 360010146132041 | ND31 | 360010146131049 | ND31 |
| 360010147001001 | ND31 | 360010146132040 | ND31 | 360010146131048 | ND31 |
| 360010147001000 | ND31 | 360010146132039 | ND31 | 360010146131047 | ND31 |
| 360010146133031 | ND31 | 360010146132038 | ND31 | 360010146131046 | ND31 |
| 360010146133030 | ND31 | 360010146132037 | ND31 | 360010146131045 | ND31 |
| 360010146133029 | ND31 | 360010146132036 | ND31 | 360010146131044 | ND31 |
| 360010146133028 | ND31 | 360010146132035 | ND31 | 360010146131043 | ND31 |
| 360010146133027 | ND31 | 360010146132034 | ND31 | 360010146131042 | ND31 |
| 360010146133026 | ND31 | 360010146132032 | ND31 | 360010146131041 | ND31 |
| 360010146133025 | ND31 | 360010146132031 | ND31 | 360010146131040 | ND31 |
| 360010146133024 | ND31 | 360010146132030 | ND31 | 360010146131039 | ND31 |
| 360010146133023 | ND31 | 360010146132029 | ND31 | 360010146131038 | ND31 |
| 360010146133022 | ND31 | 360010146132028 | ND31 | 360010146131037 | ND31 |
| 360010146133021 | ND31 | 360010146132027 | ND31 | 360010146131036 | ND31 |
| 360010146133020 | ND31 | 360010146132026 | ND31 | 360010146131035 | ND31 |
| 360010146133019 | ND31 | 360010146132025 | ND31 | 360010146131034 | ND31 |
| 360010146133018 | ND31 | 360010146132024 | ND31 | 360010146131033 | ND31 |
| 360010146133017 | ND31 | 360010146132023 | ND31 | 360010146131032 | ND31 |
| 360010146133016 | ND31 | 360010146132022 | ND31 | 360010146131031 | ND31 |
| 360010146133015 | ND31 | 360010146132021 | ND31 | 360010146131030 | ND31 |
| 360010146133014 | ND31 | 360010146132020 | ND31 | 360010146131029 | ND31 |
| 360010146133013 | ND31 | 360010146132019 | ND31 | 360010146131028 | ND31 |
| 360010146133012 | ND31 | 360010146132018 | ND31 | 360010146131027 | ND31 |
| 360010146133011 | ND31 | 360010146132017 | ND31 | 360010146131026 | ND31 |
| 360010146133010 | ND31 | 360010146132016 | ND31 | 360010146131025 | ND31 |
| 360010146133009 | ND31 | 360010146132015 | ND31 | 360010146131024 | ND31 |
| 360010146133008 | ND31 | 360010146132014 | ND31 | 360010146131023 | ND31 |
| 360010146133007 | ND31 | 360010146132013 | ND31 | 360010146131022 | ND31 |
| 360010146133006 | ND31 | 360010146132012 | ND31 | 360010146131021 | ND31 |
| 360010146133005 | ND31 | 360010146132011 | ND31 | 360010146131020 | ND31 |
| 360010146133004 | ND31 | 360010146132010 | ND31 | 360010146131019 | ND31 |
| 360010146133003 | ND31 | 360010146132009 | ND31 | 360010146131018 | ND31 |
| 360010146133002 | ND31 | 360010146132008 | ND31 | 360010146131017 | ND31 |
| 360010146133001 | ND31 | 360010146132007 | ND31 | 360010146131016 | ND31 |
| 360010146133000 | ND31 | 360010146132006 | ND31 | 360010146131015 | ND31 |

**AHEJ Redistricting Plan, 2011**
Page **32** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010146131014 | ND31 | 360010146063037 | ND31 | 360010146111045 | ND32 |
| 360010146131013 | ND31 | 360010146063036 | ND31 | 360010146111044 | ND32 |
| 360010146131012 | ND31 | 360010146063031 | ND31 | 360010146111043 | ND32 |
| 360010146131011 | ND31 | 360010146063030 | ND31 | 360010146111042 | ND32 |
| 360010146131010 | ND31 | 360010146063029 | ND31 | 360010146111041 | ND32 |
| 360010146131009 | ND31 | 360010146063028 | ND31 | 360010146111040 | ND32 |
| 360010146131008 | ND31 | 360010146063026 | ND31 | 360010146111039 | ND32 |
| 360010146131007 | ND31 | 360010146063025 | ND31 | 360010146111038 | ND32 |
| 360010146131006 | ND31 | 360010146063024 | ND31 | 360010146111037 | ND32 |
| 360010146131005 | ND31 | 360010146063023 | ND31 | 360010146111036 | ND32 |
| 360010146131004 | ND31 | 360010146063022 | ND31 | 360010146111035 | ND32 |
| 360010146131003 | ND31 | 360010146063021 | ND31 | 360010146111034 | ND32 |
| 360010146131002 | ND31 | 360010146063020 | ND31 | 360010146111033 | ND32 |
| 360010146131001 | ND31 | 360010146063019 | ND31 | 360010146111032 | ND32 |
| 360010146131000 | ND31 | 360010146063018 | ND31 | 360010146111031 | ND32 |
| 360010146121029 | ND31 | 360010146063017 | ND31 | 360010146111030 | ND32 |
| 360010146121028 | ND31 | 360010146063016 | ND31 | 360010146111029 | ND32 |
| 360010146121027 | ND31 | 360010146063015 | ND31 | 360010146111028 | ND32 |
| 360010146121026 | ND31 | 360010146063013 | ND31 | 360010146111027 | ND32 |
| 360010146121025 | ND31 | 360010146151036 | ND32 | 360010146111026 | ND32 |
| 360010146121024 | ND31 | 360010146151035 | ND32 | 360010146111025 | ND32 |
| 360010146121023 | ND31 | 360010146151034 | ND32 | 360010146111024 | ND32 |
| 360010146121022 | ND31 | 360010146151033 | ND32 | 360010146111023 | ND32 |
| 360010146121021 | ND31 | 360010146151032 | ND32 | 360010146111022 | ND32 |
| 360010146121020 | ND31 | 360010146151031 | ND32 | 360010146111021 | ND32 |
| 360010146121019 | ND31 | 360010146151019 | ND32 | 360010146111020 | ND32 |
| 360010146121018 | ND31 | 360010146151018 | ND32 | 360010146111019 | ND32 |
| 360010146121017 | ND31 | 360010146151015 | ND32 | 360010146111012 | ND32 |
| 360010146121016 | ND31 | 360010146144021 | ND32 | 360010146111011 | ND32 |
| 360010146121015 | ND31 | 360010146144019 | ND32 | 360010146111010 | ND32 |
| 360010146121014 | ND31 | 360010146144018 | ND32 | 360010146111009 | ND32 |
| 360010146121013 | ND31 | 360010146144017 | ND32 | 360010146111008 | ND32 |
| 360010146121012 | ND31 | 360010146144009 | ND32 | 360010146111007 | ND32 |
| 360010146121011 | ND31 | 360010146144008 | ND32 | 360010146111006 | ND32 |
| 360010146121010 | ND31 | 360010146141008 | ND32 | 360010146111005 | ND32 |
| 360010146121009 | ND31 | 360010146141007 | ND32 | 360010146111004 | ND32 |
| 360010146121008 | ND31 | 360010146141006 | ND32 | 360010146111003 | ND32 |
| 360010146121007 | ND31 | 360010146141005 | ND32 | 360010146111002 | ND32 |
| 360010146121006 | ND31 | 360010146141004 | ND32 | 360010146111001 | ND32 |
| 360010146121005 | ND31 | 360010146141003 | ND32 | 360010146111000 | ND32 |
| 360010146121004 | ND31 | 360010146141002 | ND32 | 360010146093023 | ND32 |
| 360010146121003 | ND31 | 360010146141001 | ND32 | 360010146093022 | ND32 |
| 360010146121002 | ND31 | 360010146141000 | ND32 | 360010146093021 | ND32 |
| 360010146121001 | ND31 | 360010146132033 | ND32 | 360010146093020 | ND32 |
| 360010146121000 | ND31 | 360010146112019 | ND32 | 360010146093019 | ND32 |
| 360010146112021 | ND31 | 360010146111050 | ND32 | 360010146093018 | ND32 |
| 360010146111018 | ND31 | 360010146111049 | ND32 | 360010146093017 | ND32 |
| 360010146111017 | ND31 | 360010146111048 | ND32 | 360010146093016 | ND32 |
| 360010146111016 | ND31 | 360010146111047 | ND32 | 360010146093015 | ND32 |
| 360010146111013 | ND31 | 360010146111046 | ND32 | 360010146093014 | ND32 |

**AHEJ Redistricting Plan, 2011**
Page **33** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010146093013 | ND32 | 360010146081028 | ND32 | 360010145012002 | ND33 |
| 360010146093012 | ND32 | 360010146081014 | ND32 | 360010145012001 | ND33 |
| 360010146093011 | ND32 | 360010146081013 | ND32 | 360010145012000 | ND33 |
| 360010146093010 | ND32 | 360010146081012 | ND32 | 360010145011024 | ND33 |
| 360010146093009 | ND32 | 360010146081011 | ND32 | 360010145011023 | ND33 |
| 360010146093008 | ND32 | 360010146081010 | ND32 | 360010145011022 | ND33 |
| 360010146093007 | ND32 | 360010146081009 | ND32 | 360010145011021 | ND33 |
| 360010146093006 | ND32 | 360010146081008 | ND32 | 360010145011013 | ND33 |
| 360010146093005 | ND32 | 360010146081007 | ND32 | 360010145011012 | ND33 |
| 360010146093000 | ND32 | 360010146081006 | ND32 | 360010145011007 | ND33 |
| 360010146092032 | ND32 | 360010146081005 | ND32 | 360010145011006 | ND33 |
| 360010146092031 | ND32 | 360010146081004 | ND32 | 360010145011005 | ND33 |
| 360010146092030 | ND32 | 360010146081003 | ND32 | 360010145011004 | ND33 |
| 360010146092029 | ND32 | 360010146081002 | ND32 | 360010145011003 | ND33 |
| 360010146092028 | ND32 | 360010146081001 | ND32 | 360010145011002 | ND33 |
| 360010146092027 | ND32 | 360010146081000 | ND32 | 360010145011001 | ND33 |
| 360010146092026 | ND32 | 360010145023040 | ND33 | 360010145011000 | ND33 |
| 360010146092025 | ND32 | 360010145023039 | ND33 | 360010143024055 | ND33 |
| 360010146092024 | ND32 | 360010145023038 | ND33 | 360010143024054 | ND33 |
| 360010146092023 | ND32 | 360010145023037 | ND33 | 360010143024053 | ND33 |
| 360010146092022 | ND32 | 360010145023033 | ND33 | 360010143024025 | ND33 |
| 360010146092021 | ND32 | 360010145023011 | ND33 | 360010143024024 | ND33 |
| 360010146092020 | ND32 | 360010145023010 | ND33 | 360010143024019 | ND33 |
| 360010146092019 | ND32 | 360010145023004 | ND33 | 360010143024018 | ND33 |
| 360010146092018 | ND32 | 360010145023003 | ND33 | 360010143024017 | ND33 |
| 360010146092017 | ND32 | 360010145023002 | ND33 | 360010142035037 | ND33 |
| 360010146092016 | ND32 | 360010145023001 | ND33 | 360010142035030 | ND33 |
| 360010146092015 | ND32 | 360010145023000 | ND33 | 360010142035029 | ND33 |
| 360010146092014 | ND32 | 360010145012024 | ND33 | 360010142035028 | ND33 |
| 360010146092013 | ND32 | 360010145012023 | ND33 | 360010142035027 | ND33 |
| 360010146092012 | ND32 | 360010145012022 | ND33 | 360010142035025 | ND33 |
| 360010146092011 | ND32 | 360010145012021 | ND33 | 360010142035024 | ND33 |
| 360010146092010 | ND32 | 360010145012020 | ND33 | 360010142035023 | ND33 |
| 360010146092009 | ND32 | 360010145012019 | ND33 | 360010142035022 | ND33 |
| 360010146092008 | ND32 | 360010145012018 | ND33 | 360010142035021 | ND33 |
| 360010146092007 | ND32 | 360010145012017 | ND33 | 360010142035020 | ND33 |
| 360010146092006 | ND32 | 360010145012016 | ND33 | 360010142035019 | ND33 |
| 360010146092005 | ND32 | 360010145012015 | ND33 | 360010142035018 | ND33 |
| 360010146092004 | ND32 | 360010145012014 | ND33 | 360010142035017 | ND33 |
| 360010146092003 | ND32 | 360010145012013 | ND33 | 360010142035016 | ND33 |
| 360010146092002 | ND32 | 360010145012012 | ND33 | 360010142035015 | ND33 |
| 360010146092001 | ND32 | 360010145012011 | ND33 | 360010142035014 | ND33 |
| 360010146092000 | ND32 | 360010145012010 | ND33 | 360010142035013 | ND33 |
| 360010146081035 | ND32 | 360010145012009 | ND33 | 360010142035012 | ND33 |
| 360010146081034 | ND32 | 360010145012008 | ND33 | 360010142035006 | ND33 |
| 360010146081033 | ND32 | 360010145012007 | ND33 | 360010142035005 | ND33 |
| 360010146081032 | ND32 | 360010145012006 | ND33 | 360010142035004 | ND33 |
| 360010146081031 | ND32 | 360010145012005 | ND33 | 360010142034011 | ND33 |
| 360010146081030 | ND32 | 360010145012004 | ND33 | 360010142024017 | ND33 |
| 360010146081029 | ND32 | 360010145012003 | ND33 | 360010142024016 | ND33 |

**AHEJ Redistricting Plan, 2011**
Page **34** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010142024015 | ND33 | 360010142023006 | ND33 | 360010142035026 | ND34 |
| 360010142024014 | ND33 | 360010142023005 | ND33 | 360010142035011 | ND34 |
| 360010142024013 | ND33 | 360010142023004 | ND33 | 360010142035010 | ND34 |
| 360010142024012 | ND33 | 360010142023003 | ND33 | 360010142035009 | ND34 |
| 360010142024011 | ND33 | 360010142023002 | ND33 | 360010142035008 | ND34 |
| 360010142024010 | ND33 | 360010142023001 | ND33 | 360010142035007 | ND34 |
| 360010142024009 | ND33 | 360010142023000 | ND33 | 360010142034020 | ND34 |
| 360010142024008 | ND33 | 360010142022023 | ND33 | 360010142034019 | ND34 |
| 360010142024007 | ND33 | 360010142022022 | ND33 | 360010142034018 | ND34 |
| 360010142024006 | ND33 | 360010142022021 | ND33 | 360010142034017 | ND34 |
| 360010142024005 | ND33 | 360010142022020 | ND33 | 360010142034016 | ND34 |
| 360010142024004 | ND33 | 360010142022019 | ND33 | 360010142034015 | ND34 |
| 360010142024003 | ND33 | 360010142022018 | ND33 | 360010142034014 | ND34 |
| 360010142024002 | ND33 | 360010142022017 | ND33 | 360010142034013 | ND34 |
| 360010142024001 | ND33 | 360010142022016 | ND33 | 360010142034012 | ND34 |
| 360010142024000 | ND33 | 360010142022015 | ND33 | 360010142034010 | ND34 |
| 360010142023040 | ND33 | 360010142022014 | ND33 | 360010142034009 | ND34 |
| 360010142023039 | ND33 | 360010142022013 | ND33 | 360010142034008 | ND34 |
| 360010142023038 | ND33 | 360010142022012 | ND33 | 360010142034007 | ND34 |
| 360010142023037 | ND33 | 360010142022011 | ND33 | 360010142034006 | ND34 |
| 360010142023036 | ND33 | 360010142022010 | ND33 | 360010142034005 | ND34 |
| 360010142023035 | ND33 | 360010142022009 | ND33 | 360010142034004 | ND34 |
| 360010142023034 | ND33 | 360010142022008 | ND33 | 360010142034003 | ND34 |
| 360010142023033 | ND33 | 360010142022007 | ND33 | 360010142034002 | ND34 |
| 360010142023032 | ND33 | 360010142022006 | ND33 | 360010142034001 | ND34 |
| 360010142023031 | ND33 | 360010142022005 | ND33 | 360010142034000 | ND34 |
| 360010142023030 | ND33 | 360010142022004 | ND33 | 360010142033021 | ND34 |
| 360010142023029 | ND33 | 360010142022003 | ND33 | 360010142033020 | ND34 |
| 360010142023028 | ND33 | 360010142022002 | ND33 | 360010142033019 | ND34 |
| 360010142023027 | ND33 | 360010142022001 | ND33 | 360010142033018 | ND34 |
| 360010142023026 | ND33 | 360010142022000 | ND33 | 360010142033017 | ND34 |
| 360010142023025 | ND33 | 360010142021020 | ND33 | 360010142033016 | ND34 |
| 360010142023024 | ND33 | 360010142021014 | ND33 | 360010142033015 | ND34 |
| 360010142023023 | ND33 | 360010142021013 | ND33 | 360010142033014 | ND34 |
| 360010142023022 | ND33 | 360010142021012 | ND33 | 360010142033013 | ND34 |
| 360010142023021 | ND33 | 360010142021011 | ND33 | 360010142033012 | ND34 |
| 360010142023020 | ND33 | 360010142021010 | ND33 | 360010142033011 | ND34 |
| 360010142023019 | ND33 | 360010142021009 | ND33 | 360010142033010 | ND34 |
| 360010142023018 | ND33 | 360010142021008 | ND33 | 360010142033009 | ND34 |
| 360010142023017 | ND33 | 360010142021007 | ND33 | 360010142033008 | ND34 |
| 360010142023016 | ND33 | 360010142021006 | ND33 | 360010142033007 | ND34 |
| 360010142023015 | ND33 | 360010142021005 | ND33 | 360010142033006 | ND34 |
| 360010142023014 | ND33 | 360010142021004 | ND33 | 360010142033005 | ND34 |
| 360010142023013 | ND33 | 360010141004016 | ND33 | 360010142033004 | ND34 |
| 360010142023012 | ND33 | 360010142035036 | ND34 | 360010142033003 | ND34 |
| 360010142023011 | ND33 | 360010142035035 | ND34 | 360010142033002 | ND34 |
| 360010142023010 | ND33 | 360010142035034 | ND34 | 360010142033001 | ND34 |
| 360010142023009 | ND33 | 360010142035033 | ND34 | 360010142033000 | ND34 |
| 360010142023008 | ND33 | 360010142035032 | ND34 | 360010142032029 | ND34 |
| 360010142023007 | ND33 | 360010142035031 | ND34 | 360010142032028 | ND34 |

**AHEJ Redistricting Plan, 2011**
Page **35** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010142032027 | ND34 | 360010142021003 | ND34 | 360010141003013 | ND34 |
| 360010142032026 | ND34 | 360010142021002 | ND34 | 360010141003012 | ND34 |
| 360010142032025 | ND34 | 360010142021001 | ND34 | 360010141003011 | ND34 |
| 360010142032024 | ND34 | 360010142021000 | ND34 | 360010141003010 | ND34 |
| 360010142032023 | ND34 | 360010142011024 | ND34 | 360010141003009 | ND34 |
| 360010142032022 | ND34 | 360010142011023 | ND34 | 360010141003008 | ND34 |
| 360010142032021 | ND34 | 360010142011022 | ND34 | 360010141003007 | ND34 |
| 360010142032020 | ND34 | 360010142011021 | ND34 | 360010141003006 | ND34 |
| 360010142032019 | ND34 | 360010142011020 | ND34 | 360010141003005 | ND34 |
| 360010142032018 | ND34 | 360010142011019 | ND34 | 360010141003004 | ND34 |
| 360010142032017 | ND34 | 360010142011018 | ND34 | 360010141003003 | ND34 |
| 360010142032016 | ND34 | 360010142011017 | ND34 | 360010141003002 | ND34 |
| 360010142032015 | ND34 | 360010142011016 | ND34 | 360010141003001 | ND34 |
| 360010142032013 | ND34 | 360010142011015 | ND34 | 360010141003000 | ND34 |
| 360010142032012 | ND34 | 360010142011014 | ND34 | 360010143023027 | ND35 |
| 360010142032011 | ND34 | 360010142011013 | ND34 | 360010143023026 | ND35 |
| 360010142032010 | ND34 | 360010142011012 | ND34 | 360010143023025 | ND35 |
| 360010142032008 | ND34 | 360010142011011 | ND34 | 360010143023024 | ND35 |
| 360010142032007 | ND34 | 360010142011010 | ND34 | 360010143023023 | ND35 |
| 360010142032006 | ND34 | 360010142011009 | ND34 | 360010143023022 | ND35 |
| 360010142032005 | ND34 | 360010142011008 | ND34 | 360010143023021 | ND35 |
| 360010142032004 | ND34 | 360010142011007 | ND34 | 360010143023020 | ND35 |
| 360010142032003 | ND34 | 360010142011006 | ND34 | 360010143023019 | ND35 |
| 360010142032002 | ND34 | 360010142011005 | ND34 | 360010143023018 | ND35 |
| 360010142032001 | ND34 | 360010142011004 | ND34 | 360010143023017 | ND35 |
| 360010142032000 | ND34 | 360010142011003 | ND34 | 360010143023016 | ND35 |
| 360010142031025 | ND34 | 360010142011002 | ND34 | 360010143023015 | ND35 |
| 360010142031024 | ND34 | 360010142011001 | ND34 | 360010143023014 | ND35 |
| 360010142031023 | ND34 | 360010142011000 | ND34 | 360010143023013 | ND35 |
| 360010142031020 | ND34 | 360010141004024 | ND34 | 360010143023012 | ND35 |
| 360010142031018 | ND34 | 360010141004023 | ND34 | 360010143023011 | ND35 |
| 360010142031017 | ND34 | 360010141004022 | ND34 | 360010143023010 | ND35 |
| 360010142031015 | ND34 | 360010141004021 | ND34 | 360010143023009 | ND35 |
| 360010142031014 | ND34 | 360010141004020 | ND34 | 360010143023008 | ND35 |
| 360010142031013 | ND34 | 360010141004019 | ND34 | 360010143023007 | ND35 |
| 360010142031012 | ND34 | 360010141004011 | ND34 | 360010143023006 | ND35 |
| 360010142031011 | ND34 | 360010141003028 | ND34 | 360010143023005 | ND35 |
| 360010142031010 | ND34 | 360010141003027 | ND34 | 360010143023004 | ND35 |
| 360010142031009 | ND34 | 360010141003026 | ND34 | 360010143023003 | ND35 |
| 360010142031006 | ND34 | 360010141003025 | ND34 | 360010143023002 | ND35 |
| 360010142031004 | ND34 | 360010141003024 | ND34 | 360010143021037 | ND35 |
| 360010142031003 | ND34 | 360010141003023 | ND34 | 360010143021036 | ND35 |
| 360010142031002 | ND34 | 360010141003021 | ND34 | 360010143021035 | ND35 |
| 360010142031001 | ND34 | 360010141003020 | ND34 | 360010143021034 | ND35 |
| 360010142031000 | ND34 | 360010141003019 | ND34 | 360010143021029 | ND35 |
| 360010142021019 | ND34 | 360010141003018 | ND34 | 360010143021028 | ND35 |
| 360010142021018 | ND34 | 360010141003017 | ND34 | 360010143021025 | ND35 |
| 360010142021017 | ND34 | 360010141003016 | ND34 | 360010143021024 | ND35 |
| 360010142021016 | ND34 | 360010141003015 | ND34 | 360010143021023 | ND35 |
| 360010142021015 | ND34 | 360010141003014 | ND34 | 360010143021022 | ND35 |

**AHEJ Redistricting Plan, 2011**
Page **36** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010143021021 | ND35 | 360010142013012 | ND35 | 360010143024080 | ND36 |
| 360010143021020 | ND35 | 360010142013011 | ND35 | 360010143024079 | ND36 |
| 360010143021019 | ND35 | 360010142013010 | ND35 | 360010143024078 | ND36 |
| 360010143021018 | ND35 | 360010142013009 | ND35 | 360010143024077 | ND36 |
| 360010143021017 | ND35 | 360010142013008 | ND35 | 360010143024076 | ND36 |
| 360010143021016 | ND35 | 360010142013007 | ND35 | 360010143024075 | ND36 |
| 360010143021014 | ND35 | 360010142013006 | ND35 | 360010143024074 | ND36 |
| 360010143021013 | ND35 | 360010142013005 | ND35 | 360010143024073 | ND36 |
| 360010143021012 | ND35 | 360010142013004 | ND35 | 360010143024072 | ND36 |
| 360010143021011 | ND35 | 360010142013003 | ND35 | 360010143024071 | ND36 |
| 360010143021010 | ND35 | 360010142013002 | ND35 | 360010143024070 | ND36 |
| 360010143021005 | ND35 | 360010142013001 | ND35 | 360010143024069 | ND36 |
| 360010143021004 | ND35 | 360010142012018 | ND35 | 360010143024068 | ND36 |
| 360010143021003 | ND35 | 360010142012017 | ND35 | 360010143024067 | ND36 |
| 360010143021002 | ND35 | 360010142012016 | ND35 | 360010143024066 | ND36 |
| 360010143021001 | ND35 | 360010142012015 | ND35 | 360010143024065 | ND36 |
| 360010143021000 | ND35 | 360010142012014 | ND35 | 360010143024064 | ND36 |
| 360010142035003 | ND35 | 360010142012013 | ND35 | 360010143024063 | ND36 |
| 360010142035002 | ND35 | 360010142012012 | ND35 | 360010143024062 | ND36 |
| 360010142035001 | ND35 | 360010142012011 | ND35 | 360010143024061 | ND36 |
| 360010142035000 | ND35 | 360010142012010 | ND35 | 360010143024060 | ND36 |
| 360010142032014 | ND35 | 360010142012009 | ND35 | 360010143024059 | ND36 |
| 360010142032009 | ND35 | 360010142012008 | ND35 | 360010143024058 | ND36 |
| 360010142031022 | ND35 | 360010142012007 | ND35 | 360010143024057 | ND36 |
| 360010142031021 | ND35 | 360010142012006 | ND35 | 360010143024056 | ND36 |
| 360010142031019 | ND35 | 360010142012005 | ND35 | 360010143024052 | ND36 |
| 360010142031016 | ND35 | 360010142012004 | ND35 | 360010143024051 | ND36 |
| 360010142031008 | ND35 | 360010142012003 | ND35 | 360010143024050 | ND36 |
| 360010142031007 | ND35 | 360010142012002 | ND35 | 360010143024049 | ND36 |
| 360010142031005 | ND35 | 360010142012001 | ND35 | 360010143024048 | ND36 |
| 360010142013032 | ND35 | 360010142012000 | ND35 | 360010143024047 | ND36 |
| 360010142013031 | ND35 | 360010143024099 | ND36 | 360010143024046 | ND36 |
| 360010142013030 | ND35 | 360010143024098 | ND36 | 360010143024045 | ND36 |
| 360010142013029 | ND35 | 360010143024097 | ND36 | 360010143024044 | ND36 |
| 360010142013028 | ND35 | 360010143024096 | ND36 | 360010143024043 | ND36 |
| 360010142013027 | ND35 | 360010143024095 | ND36 | 360010143024042 | ND36 |
| 360010142013026 | ND35 | 360010143024094 | ND36 | 360010143024041 | ND36 |
| 360010142013025 | ND35 | 360010143024093 | ND36 | 360010143024040 | ND36 |
| 360010142013024 | ND35 | 360010143024092 | ND36 | 360010143024039 | ND36 |
| 360010142013023 | ND35 | 360010143024091 | ND36 | 360010143024038 | ND36 |
| 360010142013022 | ND35 | 360010143024090 | ND36 | 360010143024037 | ND36 |
| 360010142013021 | ND35 | 360010143024089 | ND36 | 360010143024036 | ND36 |
| 360010142013020 | ND35 | 360010143024088 | ND36 | 360010143024035 | ND36 |
| 360010142013019 | ND35 | 360010143024087 | ND36 | 360010143024034 | ND36 |
| 360010142013018 | ND35 | 360010143024086 | ND36 | 360010143024033 | ND36 |
| 360010142013017 | ND35 | 360010143024085 | ND36 | 360010143024032 | ND36 |
| 360010142013016 | ND35 | 360010143024084 | ND36 | 360010143024031 | ND36 |
| 360010142013015 | ND35 | 360010143024083 | ND36 | 360010143024030 | ND36 |
| 360010142013014 | ND35 | 360010143024082 | ND36 | 360010143024029 | ND36 |
| 360010142013013 | ND35 | 360010143024081 | ND36 | 360010143024028 | ND36 |

**AHEJ Redistricting Plan, 2011**
Page **37** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010143024027 | ND36 | 360010143021049 | ND36 | 360010143012047 | ND36 |
| 360010143024026 | ND36 | 360010143021048 | ND36 | 360010143012046 | ND36 |
| 360010143024023 | ND36 | 360010143021047 | ND36 | 360010143012045 | ND36 |
| 360010143024022 | ND36 | 360010143021046 | ND36 | 360010143012044 | ND36 |
| 360010143024021 | ND36 | 360010143021045 | ND36 | 360010143012043 | ND36 |
| 360010143024020 | ND36 | 360010143021044 | ND36 | 360010143012042 | ND36 |
| 360010143024016 | ND36 | 360010143021043 | ND36 | 360010143012041 | ND36 |
| 360010143024015 | ND36 | 360010143021042 | ND36 | 360010143012040 | ND36 |
| 360010143024014 | ND36 | 360010143021041 | ND36 | 360010143012039 | ND36 |
| 360010143024013 | ND36 | 360010143021040 | ND36 | 360010143012038 | ND36 |
| 360010143024012 | ND36 | 360010143021039 | ND36 | 360010143012037 | ND36 |
| 360010143024011 | ND36 | 360010143021038 | ND36 | 360010143012036 | ND36 |
| 360010143024010 | ND36 | 360010143021033 | ND36 | 360010143012035 | ND36 |
| 360010143024009 | ND36 | 360010143021032 | ND36 | 360010143012034 | ND36 |
| 360010143024008 | ND36 | 360010143021031 | ND36 | 360010143012033 | ND36 |
| 360010143024007 | ND36 | 360010143021030 | ND36 | 360010143012032 | ND36 |
| 360010143024006 | ND36 | 360010143021027 | ND36 | 360010143012031 | ND36 |
| 360010143024005 | ND36 | 360010143021026 | ND36 | 360010143012030 | ND36 |
| 360010143024004 | ND36 | 360010143021015 | ND36 | 360010143012029 | ND36 |
| 360010143024003 | ND36 | 360010143021009 | ND36 | 360010143012028 | ND36 |
| 360010143024002 | ND36 | 360010143021008 | ND36 | 360010143012027 | ND36 |
| 360010143024001 | ND36 | 360010143021007 | ND36 | 360010143012026 | ND36 |
| 360010143024000 | ND36 | 360010143021006 | ND36 | 360010143012025 | ND36 |
| 360010143023001 | ND36 | 360010143012074 | ND36 | 360010143012024 | ND36 |
| 360010143023000 | ND36 | 360010143012073 | ND36 | 360010143012023 | ND36 |
| 360010143022044 | ND36 | 360010143012072 | ND36 | 360010143012022 | ND36 |
| 360010143022041 | ND36 | 360010143012071 | ND36 | 360010143012021 | ND36 |
| 360010143022040 | ND36 | 360010143012070 | ND36 | 360010143012020 | ND36 |
| 360010143022033 | ND36 | 360010143012069 | ND36 | 360010143012019 | ND36 |
| 360010143022030 | ND36 | 360010143012068 | ND36 | 360010143012018 | ND36 |
| 360010143022024 | ND36 | 360010143012067 | ND36 | 360010143012017 | ND36 |
| 360010143022023 | ND36 | 360010143012066 | ND36 | 360010143012016 | ND36 |
| 360010143022022 | ND36 | 360010143012065 | ND36 | 360010143012015 | ND36 |
| 360010143022021 | ND36 | 360010143012064 | ND36 | 360010143012014 | ND36 |
| 360010143022020 | ND36 | 360010143012063 | ND36 | 360010143012013 | ND36 |
| 360010143022019 | ND36 | 360010143012062 | ND36 | 360010143012012 | ND36 |
| 360010143022018 | ND36 | 360010143012061 | ND36 | 360010143012011 | ND36 |
| 360010143022017 | ND36 | 360010143012060 | ND36 | 360010143012010 | ND36 |
| 360010143022016 | ND36 | 360010143012059 | ND36 | 360010143012009 | ND36 |
| 360010143022015 | ND36 | 360010143012058 | ND36 | 360010143012008 | ND36 |
| 360010143022014 | ND36 | 360010143012057 | ND36 | 360010143012007 | ND36 |
| 360010143022013 | ND36 | 360010143012056 | ND36 | 360010143012006 | ND36 |
| 360010143022012 | ND36 | 360010143012055 | ND36 | 360010143012005 | ND36 |
| 360010143022004 | ND36 | 360010143012054 | ND36 | 360010143012004 | ND36 |
| 360010143022003 | ND36 | 360010143012053 | ND36 | 360010143012003 | ND36 |
| 360010143022002 | ND36 | 360010143012052 | ND36 | 360010143012002 | ND36 |
| 360010143022001 | ND36 | 360010143012051 | ND36 | 360010143012001 | ND36 |
| 360010143022000 | ND36 | 360010143012050 | ND36 | 360010143012000 | ND36 |
| 360010143021051 | ND36 | 360010143012049 | ND36 | 360010143011039 | ND36 |
| 360010143021050 | ND36 | 360010143012048 | ND36 | 360010143011038 | ND36 |

**AHEJ Redistricting Plan, 2011**
Page **38** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010143011037 | ND36 | 360010142014019 | ND36 | 360010144022027 | ND37 |
| 360010143011036 | ND36 | 360010142014018 | ND36 | 360010144022026 | ND37 |
| 360010143011035 | ND36 | 360010142014017 | ND36 | 360010144022025 | ND37 |
| 360010143011034 | ND36 | 360010142014016 | ND36 | 360010144022024 | ND37 |
| 360010143011033 | ND36 | 360010142014015 | ND36 | 360010144022023 | ND37 |
| 360010143011032 | ND36 | 360010142014014 | ND36 | 360010144022022 | ND37 |
| 360010143011031 | ND36 | 360010142014013 | ND36 | 360010144022021 | ND37 |
| 360010143011030 | ND36 | 360010142014012 | ND36 | 360010144022020 | ND37 |
| 360010143011029 | ND36 | 360010142014011 | ND36 | 360010144022019 | ND37 |
| 360010143011028 | ND36 | 360010142014010 | ND36 | 360010144022018 | ND37 |
| 360010143011027 | ND36 | 360010142014009 | ND36 | 360010144022017 | ND37 |
| 360010143011026 | ND36 | 360010142014008 | ND36 | 360010144022016 | ND37 |
| 360010143011025 | ND36 | 360010142014007 | ND36 | 360010144022015 | ND37 |
| 360010143011024 | ND36 | 360010142014006 | ND36 | 360010144022014 | ND37 |
| 360010143011023 | ND36 | 360010142014005 | ND36 | 360010144022013 | ND37 |
| 360010143011022 | ND36 | 360010142014004 | ND36 | 360010144022012 | ND37 |
| 360010143011021 | ND36 | 360010142014003 | ND36 | 360010144022011 | ND37 |
| 360010143011020 | ND36 | 360010142014002 | ND36 | 360010144022010 | ND37 |
| 360010143011019 | ND36 | 360010142014001 | ND36 | 360010144022009 | ND37 |
| 360010143011018 | ND36 | 360010142014000 | ND36 | 360010144022008 | ND37 |
| 360010143011017 | ND36 | 360010142013000 | ND36 | 360010144022007 | ND37 |
| 360010143011016 | ND36 | 360010141003022 | ND36 | 360010144022006 | ND37 |
| 360010143011015 | ND36 | 360010144022055 | ND37 | 360010144022005 | ND37 |
| 360010143011014 | ND36 | 360010144022054 | ND37 | 360010144022004 | ND37 |
| 360010143011013 | ND36 | 360010144022053 | ND37 | 360010144022003 | ND37 |
| 360010143011012 | ND36 | 360010144022052 | ND37 | 360010144022002 | ND37 |
| 360010143011011 | ND36 | 360010144022051 | ND37 | 360010144022001 | ND37 |
| 360010143011010 | ND36 | 360010144022050 | ND37 | 360010144022000 | ND37 |
| 360010143011009 | ND36 | 360010144022049 | ND37 | 360010144021017 | ND37 |
| 360010143011008 | ND36 | 360010144022048 | ND37 | 360010144021016 | ND37 |
| 360010143011007 | ND36 | 360010144022047 | ND37 | 360010144021015 | ND37 |
| 360010143011006 | ND36 | 360010144022046 | ND37 | 360010144021014 | ND37 |
| 360010143011005 | ND36 | 360010144022045 | ND37 | 360010144021013 | ND37 |
| 360010143011004 | ND36 | 360010144022044 | ND37 | 360010144021012 | ND37 |
| 360010143011003 | ND36 | 360010144022043 | ND37 | 360010144021011 | ND37 |
| 360010143011002 | ND36 | 360010144022042 | ND37 | 360010144021010 | ND37 |
| 360010143011001 | ND36 | 360010144022041 | ND37 | 360010144021009 | ND37 |
| 360010143011000 | ND36 | 360010144022040 | ND37 | 360010144021008 | ND37 |
| 360010142014031 | ND36 | 360010144022039 | ND37 | 360010144021007 | ND37 |
| 360010142014030 | ND36 | 360010144022038 | ND37 | 360010144021006 | ND37 |
| 360010142014029 | ND36 | 360010144022037 | ND37 | 360010144021005 | ND37 |
| 360010142014028 | ND36 | 360010144022036 | ND37 | 360010144021004 | ND37 |
| 360010142014027 | ND36 | 360010144022035 | ND37 | 360010144021003 | ND37 |
| 360010142014026 | ND36 | 360010144022034 | ND37 | 360010144021002 | ND37 |
| 360010142014025 | ND36 | 360010144022033 | ND37 | 360010144021001 | ND37 |
| 360010142014024 | ND36 | 360010144022032 | ND37 | 360010144021000 | ND37 |
| 360010142014023 | ND36 | 360010144022031 | ND37 | 360010144013075 | ND37 |
| 360010142014022 | ND36 | 360010144022030 | ND37 | 360010144013074 | ND37 |
| 360010142014021 | ND36 | 360010144022029 | ND37 | 360010144013073 | ND37 |
| 360010142014020 | ND36 | 360010144022028 | ND37 | 360010144013072 | ND37 |

**AHEJ Redistricting Plan, 2011**
Page **39** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010144013071 | ND37 | 360010144013021 | ND37 | 360010144012039 | ND37 |
| 360010144013070 | ND37 | 360010144013020 | ND37 | 360010144012038 | ND37 |
| 360010144013069 | ND37 | 360010144013019 | ND37 | 360010144012037 | ND37 |
| 360010144013068 | ND37 | 360010144013018 | ND37 | 360010144012036 | ND37 |
| 360010144013067 | ND37 | 360010144013017 | ND37 | 360010144012035 | ND37 |
| 360010144013066 | ND37 | 360010144013016 | ND37 | 360010144012034 | ND37 |
| 360010144013065 | ND37 | 360010144013015 | ND37 | 360010144012033 | ND37 |
| 360010144013064 | ND37 | 360010144013014 | ND37 | 360010144012032 | ND37 |
| 360010144013063 | ND37 | 360010144013013 | ND37 | 360010144012031 | ND37 |
| 360010144013062 | ND37 | 360010144013012 | ND37 | 360010144012030 | ND37 |
| 360010144013061 | ND37 | 360010144013011 | ND37 | 360010144012029 | ND37 |
| 360010144013060 | ND37 | 360010144013010 | ND37 | 360010144012028 | ND37 |
| 360010144013059 | ND37 | 360010144013009 | ND37 | 360010144012027 | ND37 |
| 360010144013058 | ND37 | 360010144013008 | ND37 | 360010144012026 | ND37 |
| 360010144013057 | ND37 | 360010144013007 | ND37 | 360010144012025 | ND37 |
| 360010144013056 | ND37 | 360010144013006 | ND37 | 360010144012024 | ND37 |
| 360010144013055 | ND37 | 360010144013005 | ND37 | 360010144012023 | ND37 |
| 360010144013054 | ND37 | 360010144013004 | ND37 | 360010144012022 | ND37 |
| 360010144013053 | ND37 | 360010144013003 | ND37 | 360010144012021 | ND37 |
| 360010144013052 | ND37 | 360010144013002 | ND37 | 360010144012020 | ND37 |
| 360010144013051 | ND37 | 360010144013001 | ND37 | 360010144012019 | ND37 |
| 360010144013050 | ND37 | 360010144013000 | ND37 | 360010144012018 | ND37 |
| 360010144013049 | ND37 | 360010144012067 | ND37 | 360010144012017 | ND37 |
| 360010144013048 | ND37 | 360010144012066 | ND37 | 360010144012016 | ND37 |
| 360010144013047 | ND37 | 360010144012065 | ND37 | 360010144012015 | ND37 |
| 360010144013046 | ND37 | 360010144012064 | ND37 | 360010144012014 | ND37 |
| 360010144013045 | ND37 | 360010144012063 | ND37 | 360010144012013 | ND37 |
| 360010144013044 | ND37 | 360010144012062 | ND37 | 360010144012012 | ND37 |
| 360010144013043 | ND37 | 360010144012061 | ND37 | 360010144012011 | ND37 |
| 360010144013042 | ND37 | 360010144012060 | ND37 | 360010144012010 | ND37 |
| 360010144013041 | ND37 | 360010144012059 | ND37 | 360010144012009 | ND37 |
| 360010144013040 | ND37 | 360010144012058 | ND37 | 360010144012008 | ND37 |
| 360010144013039 | ND37 | 360010144012057 | ND37 | 360010144012007 | ND37 |
| 360010144013038 | ND37 | 360010144012056 | ND37 | 360010144012006 | ND37 |
| 360010144013037 | ND37 | 360010144012055 | ND37 | 360010144012005 | ND37 |
| 360010144013036 | ND37 | 360010144012054 | ND37 | 360010144012004 | ND37 |
| 360010144013035 | ND37 | 360010144012053 | ND37 | 360010144012003 | ND37 |
| 360010144013034 | ND37 | 360010144012052 | ND37 | 360010144012002 | ND37 |
| 360010144013033 | ND37 | 360010144012051 | ND37 | 360010144012001 | ND37 |
| 360010144013032 | ND37 | 360010144012050 | ND37 | 360010144012000 | ND37 |
| 360010144013031 | ND37 | 360010144012049 | ND37 | 360010144011080 | ND37 |
| 360010144013030 | ND37 | 360010144012048 | ND37 | 360010144011079 | ND37 |
| 360010144013029 | ND37 | 360010144012047 | ND37 | 360010144011078 | ND37 |
| 360010144013028 | ND37 | 360010144012046 | ND37 | 360010144011077 | ND37 |
| 360010144013027 | ND37 | 360010144012045 | ND37 | 360010144011076 | ND37 |
| 360010144013026 | ND37 | 360010144012044 | ND37 | 360010144011075 | ND37 |
| 360010144013025 | ND37 | 360010144012043 | ND37 | 360010144011074 | ND37 |
| 360010144013024 | ND37 | 360010144012042 | ND37 | 360010144011073 | ND37 |
| 360010144013023 | ND37 | 360010144012041 | ND37 | 360010144011072 | ND37 |
| 360010144013022 | ND37 | 360010144012040 | ND37 | 360010144011071 | ND37 |

**AHEJ Redistricting Plan, 2011**
Page **40** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010144011070 | ND37 | 360010144011020 | ND37 | 360010145032028 | ND38 |
| 360010144011069 | ND37 | 360010144011019 | ND37 | 360010145032027 | ND38 |
| 360010144011068 | ND37 | 360010144011018 | ND37 | 360010145032026 | ND38 |
| 360010144011067 | ND37 | 360010144011017 | ND37 | 360010145032025 | ND38 |
| 360010144011066 | ND37 | 360010144011016 | ND37 | 360010145032024 | ND38 |
| 360010144011065 | ND37 | 360010144011015 | ND37 | 360010145032023 | ND38 |
| 360010144011064 | ND37 | 360010144011014 | ND37 | 360010145032022 | ND38 |
| 360010144011063 | ND37 | 360010144011013 | ND37 | 360010145032021 | ND38 |
| 360010144011062 | ND37 | 360010144011012 | ND37 | 360010145032020 | ND38 |
| 360010144011061 | ND37 | 360010144011011 | ND37 | 360010145032019 | ND38 |
| 360010144011060 | ND37 | 360010144011010 | ND37 | 360010145032018 | ND38 |
| 360010144011059 | ND37 | 360010144011009 | ND37 | 360010145032017 | ND38 |
| 360010144011058 | ND37 | 360010144011008 | ND37 | 360010145032016 | ND38 |
| 360010144011057 | ND37 | 360010144011007 | ND37 | 360010145032015 | ND38 |
| 360010144011056 | ND37 | 360010144011006 | ND37 | 360010145032014 | ND38 |
| 360010144011055 | ND37 | 360010144011005 | ND37 | 360010145032013 | ND38 |
| 360010144011054 | ND37 | 360010144011004 | ND37 | 360010145032012 | ND38 |
| 360010144011053 | ND37 | 360010144011003 | ND37 | 360010145032011 | ND38 |
| 360010144011052 | ND37 | 360010144011002 | ND37 | 360010145032010 | ND38 |
| 360010144011051 | ND37 | 360010144011001 | ND37 | 360010145032009 | ND38 |
| 360010144011050 | ND37 | 360010144011000 | ND37 | 360010145032008 | ND38 |
| 360010144011049 | ND37 | 360010143022043 | ND37 | 360010145032007 | ND38 |
| 360010144011048 | ND37 | 360010143022042 | ND37 | 360010145032006 | ND38 |
| 360010144011047 | ND37 | 360010143022039 | ND37 | 360010145032005 | ND38 |
| 360010144011046 | ND37 | 360010143022038 | ND37 | 360010145032004 | ND38 |
| 360010144011045 | ND37 | 360010143022037 | ND37 | 360010145032003 | ND38 |
| 360010144011044 | ND37 | 360010143022036 | ND37 | 360010145032002 | ND38 |
| 360010144011043 | ND37 | 360010143022035 | ND37 | 360010145032001 | ND38 |
| 360010144011042 | ND37 | 360010143022034 | ND37 | 360010145032000 | ND38 |
| 360010144011041 | ND37 | 360010143022032 | ND37 | 360010145031034 | ND38 |
| 360010144011040 | ND37 | 360010143022031 | ND37 | 360010145031033 | ND38 |
| 360010144011039 | ND37 | 360010143022029 | ND37 | 360010145031032 | ND38 |
| 360010144011038 | ND37 | 360010143022028 | ND37 | 360010145031031 | ND38 |
| 360010144011037 | ND37 | 360010143022027 | ND37 | 360010145031030 | ND38 |
| 360010144011036 | ND37 | 360010143022026 | ND37 | 360010145031029 | ND38 |
| 360010144011035 | ND37 | 360010143022025 | ND37 | 360010145031028 | ND38 |
| 360010144011034 | ND37 | 360010143022011 | ND37 | 360010145031027 | ND38 |
| 360010144011033 | ND37 | 360010143022010 | ND37 | 360010145031026 | ND38 |
| 360010144011032 | ND37 | 360010143022009 | ND37 | 360010145031025 | ND38 |
| 360010144011031 | ND37 | 360010143022008 | ND37 | 360010145031024 | ND38 |
| 360010144011030 | ND37 | 360010143022007 | ND37 | 360010145031023 | ND38 |
| 360010144011029 | ND37 | 360010143022006 | ND37 | 360010145031022 | ND38 |
| 360010144011028 | ND37 | 360010143022005 | ND37 | 360010145031021 | ND38 |
| 360010144011027 | ND37 | 360010145032035 | ND38 | 360010145031020 | ND38 |
| 360010144011026 | ND37 | 360010145032034 | ND38 | 360010145031019 | ND38 |
| 360010144011025 | ND37 | 360010145032033 | ND38 | 360010145031018 | ND38 |
| 360010144011024 | ND37 | 360010145032032 | ND38 | 360010145031017 | ND38 |
| 360010144011023 | ND37 | 360010145032031 | ND38 | 360010145031016 | ND38 |
| 360010144011022 | ND37 | 360010145032030 | ND38 | 360010145031015 | ND38 |
| 360010144011021 | ND37 | 360010145032029 | ND38 | 360010145031014 | ND38 |

**AHEJ Redistricting Plan, 2011**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010145031013 | ND38 | 360010145023008 | ND38 | 360010145022030 | ND38 |
| 360010145031012 | ND38 | 360010145023007 | ND38 | 360010145022029 | ND38 |
| 360010145031011 | ND38 | 360010145023006 | ND38 | 360010145022028 | ND38 |
| 360010145031010 | ND38 | 360010145023005 | ND38 | 360010145022027 | ND38 |
| 360010145031009 | ND38 | 360010145022076 | ND38 | 360010145022026 | ND38 |
| 360010145031008 | ND38 | 360010145022075 | ND38 | 360010145022025 | ND38 |
| 360010145031007 | ND38 | 360010145022074 | ND38 | 360010145022024 | ND38 |
| 360010145031006 | ND38 | 360010145022073 | ND38 | 360010145022023 | ND38 |
| 360010145031005 | ND38 | 360010145022072 | ND38 | 360010145022022 | ND38 |
| 360010145031004 | ND38 | 360010145022071 | ND38 | 360010145022021 | ND38 |
| 360010145031003 | ND38 | 360010145022070 | ND38 | 360010145022020 | ND38 |
| 360010145031002 | ND38 | 360010145022069 | ND38 | 360010145022019 | ND38 |
| 360010145031001 | ND38 | 360010145022068 | ND38 | 360010145022018 | ND38 |
| 360010145031000 | ND38 | 360010145022067 | ND38 | 360010145022017 | ND38 |
| 360010145023051 | ND38 | 360010145022066 | ND38 | 360010145022016 | ND38 |
| 360010145023050 | ND38 | 360010145022065 | ND38 | 360010145022015 | ND38 |
| 360010145023049 | ND38 | 360010145022064 | ND38 | 360010145022014 | ND38 |
| 360010145023048 | ND38 | 360010145022063 | ND38 | 360010145022013 | ND38 |
| 360010145023047 | ND38 | 360010145022062 | ND38 | 360010145022012 | ND38 |
| 360010145023046 | ND38 | 360010145022061 | ND38 | 360010145022011 | ND38 |
| 360010145023045 | ND38 | 360010145022060 | ND38 | 360010145022010 | ND38 |
| 360010145023044 | ND38 | 360010145022059 | ND38 | 360010145022009 | ND38 |
| 360010145023043 | ND38 | 360010145022058 | ND38 | 360010145022008 | ND38 |
| 360010145023042 | ND38 | 360010145022057 | ND38 | 360010145022007 | ND38 |
| 360010145023041 | ND38 | 360010145022056 | ND38 | 360010145022006 | ND38 |
| 360010145023036 | ND38 | 360010145022055 | ND38 | 360010145022005 | ND38 |
| 360010145023035 | ND38 | 360010145022054 | ND38 | 360010145022004 | ND38 |
| 360010145023034 | ND38 | 360010145022053 | ND38 | 360010145022003 | ND38 |
| 360010145023032 | ND38 | 360010145022052 | ND38 | 360010145022002 | ND38 |
| 360010145023031 | ND38 | 360010145022051 | ND38 | 360010145022001 | ND38 |
| 360010145023030 | ND38 | 360010145022050 | ND38 | 360010145022000 | ND38 |
| 360010145023029 | ND38 | 360010145022049 | ND38 | 360010145021049 | ND38 |
| 360010145023028 | ND38 | 360010145022048 | ND38 | 360010145021048 | ND38 |
| 360010145023027 | ND38 | 360010145022047 | ND38 | 360010145021047 | ND38 |
| 360010145023026 | ND38 | 360010145022046 | ND38 | 360010145021046 | ND38 |
| 360010145023025 | ND38 | 360010145022045 | ND38 | 360010145021045 | ND38 |
| 360010145023024 | ND38 | 360010145022044 | ND38 | 360010145021044 | ND38 |
| 360010145023023 | ND38 | 360010145022043 | ND38 | 360010145021043 | ND38 |
| 360010145023022 | ND38 | 360010145022042 | ND38 | 360010145021042 | ND38 |
| 360010145023021 | ND38 | 360010145022041 | ND38 | 360010145021041 | ND38 |
| 360010145023020 | ND38 | 360010145022040 | ND38 | 360010145021040 | ND38 |
| 360010145023019 | ND38 | 360010145022039 | ND38 | 360010145021039 | ND38 |
| 360010145023018 | ND38 | 360010145022038 | ND38 | 360010145021038 | ND38 |
| 360010145023017 | ND38 | 360010145022037 | ND38 | 360010145021037 | ND38 |
| 360010145023016 | ND38 | 360010145022036 | ND38 | 360010145021036 | ND38 |
| 360010145023015 | ND38 | 360010145022035 | ND38 | 360010145021035 | ND38 |
| 360010145023014 | ND38 | 360010145022034 | ND38 | 360010145021034 | ND38 |
| 360010145023013 | ND38 | 360010145022033 | ND38 | 360010145021033 | ND38 |
| 360010145023012 | ND38 | 360010145022032 | ND38 | 360010145021032 | ND38 |
| 360010145023009 | ND38 | 360010145022031 | ND38 | 360010145021031 | ND38 |

**AHEJ Redistricting Plan, 2011**
Page **42** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010145021030 | ND38 | 360010145011091 | ND38 | 360010145011041 | ND38 |
| 360010145021029 | ND38 | 360010145011090 | ND38 | 360010145011040 | ND38 |
| 360010145021028 | ND38 | 360010145011089 | ND38 | 360010145011039 | ND38 |
| 360010145021027 | ND38 | 360010145011088 | ND38 | 360010145011038 | ND38 |
| 360010145021026 | ND38 | 360010145011087 | ND38 | 360010145011037 | ND38 |
| 360010145021025 | ND38 | 360010145011086 | ND38 | 360010145011036 | ND38 |
| 360010145021024 | ND38 | 360010145011085 | ND38 | 360010145011035 | ND38 |
| 360010145021023 | ND38 | 360010145011084 | ND38 | 360010145011034 | ND38 |
| 360010145021022 | ND38 | 360010145011083 | ND38 | 360010145011033 | ND38 |
| 360010145021021 | ND38 | 360010145011082 | ND38 | 360010145011032 | ND38 |
| 360010145021020 | ND38 | 360010145011081 | ND38 | 360010145011031 | ND38 |
| 360010145021019 | ND38 | 360010145011080 | ND38 | 360010145011030 | ND38 |
| 360010145021018 | ND38 | 360010145011079 | ND38 | 360010145011029 | ND38 |
| 360010145021017 | ND38 | 360010145011078 | ND38 | 360010145011028 | ND38 |
| 360010145021016 | ND38 | 360010145011077 | ND38 | 360010145011027 | ND38 |
| 360010145021015 | ND38 | 360010145011076 | ND38 | 360010145011026 | ND38 |
| 360010145021014 | ND38 | 360010145011075 | ND38 | 360010145011025 | ND38 |
| 360010145021013 | ND38 | 360010145011074 | ND38 | 360010145011020 | ND38 |
| 360010145021012 | ND38 | 360010145011073 | ND38 | 360010145011019 | ND38 |
| 360010145021011 | ND38 | 360010145011072 | ND38 | 360010145011018 | ND38 |
| 360010145021010 | ND38 | 360010145011071 | ND38 | 360010145011017 | ND38 |
| 360010145021009 | ND38 | 360010145011070 | ND38 | 360010145011016 | ND38 |
| 360010145021008 | ND38 | 360010145011069 | ND38 | 360010145011015 | ND38 |
| 360010145021007 | ND38 | 360010145011068 | ND38 | 360010145011014 | ND38 |
| 360010145021006 | ND38 | 360010145011067 | ND38 | 360010145011011 | ND38 |
| 360010145021005 | ND38 | 360010145011066 | ND38 | 360010145011010 | ND38 |
| 360010145021004 | ND38 | 360010145011065 | ND38 | 360010145011009 | ND38 |
| 360010145021003 | ND38 | 360010145011064 | ND38 | 360010145011008 | ND38 |
| 360010145021002 | ND38 | 360010145011063 | ND38 | 360010148032081 | ND39 |
| 360010145021001 | ND38 | 360010145011062 | ND38 | 360010148032080 | ND39 |
| 360010145021000 | ND38 | 360010145011061 | ND38 | 360010148032079 | ND39 |
| 360010145011110 | ND38 | 360010145011060 | ND38 | 360010148032078 | ND39 |
| 360010145011109 | ND38 | 360010145011059 | ND38 | 360010148032077 | ND39 |
| 360010145011108 | ND38 | 360010145011058 | ND38 | 360010148032076 | ND39 |
| 360010145011107 | ND38 | 360010145011057 | ND38 | 360010148032075 | ND39 |
| 360010145011106 | ND38 | 360010145011056 | ND38 | 360010148032074 | ND39 |
| 360010145011105 | ND38 | 360010145011055 | ND38 | 360010148032073 | ND39 |
| 360010145011104 | ND38 | 360010145011054 | ND38 | 360010148032072 | ND39 |
| 360010145011103 | ND38 | 360010145011053 | ND38 | 360010148032071 | ND39 |
| 360010145011102 | ND38 | 360010145011052 | ND38 | 360010148032070 | ND39 |
| 360010145011101 | ND38 | 360010145011051 | ND38 | 360010148032069 | ND39 |
| 360010145011100 | ND38 | 360010145011050 | ND38 | 360010148032068 | ND39 |
| 360010145011099 | ND38 | 360010145011049 | ND38 | 360010148032067 | ND39 |
| 360010145011098 | ND38 | 360010145011048 | ND38 | 360010148032066 | ND39 |
| 360010145011097 | ND38 | 360010145011047 | ND38 | 360010148032065 | ND39 |
| 360010145011096 | ND38 | 360010145011046 | ND38 | 360010148032064 | ND39 |
| 360010145011095 | ND38 | 360010145011045 | ND38 | 360010148032063 | ND39 |
| 360010145011094 | ND38 | 360010145011044 | ND38 | 360010148032062 | ND39 |
| 360010145011093 | ND38 | 360010145011043 | ND38 | 360010148032061 | ND39 |
| 360010145011092 | ND38 | 360010145011042 | ND38 | 360010148032060 | ND39 |

**AHEJ Redistricting Plan, 2011**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010148032059 | ND39 | 360010148032009 | ND39 | 360010148031118 | ND39 |
| 360010148032058 | ND39 | 360010148032008 | ND39 | 360010148031117 | ND39 |
| 360010148032057 | ND39 | 360010148032007 | ND39 | 360010148031116 | ND39 |
| 360010148032056 | ND39 | 360010148032006 | ND39 | 360010148031115 | ND39 |
| 360010148032055 | ND39 | 360010148032005 | ND39 | 360010148031114 | ND39 |
| 360010148032054 | ND39 | 360010148032004 | ND39 | 360010148031113 | ND39 |
| 360010148032053 | ND39 | 360010148032003 | ND39 | 360010148031112 | ND39 |
| 360010148032052 | ND39 | 360010148032002 | ND39 | 360010148031111 | ND39 |
| 360010148032051 | ND39 | 360010148032001 | ND39 | 360010148031110 | ND39 |
| 360010148032050 | ND39 | 360010148032000 | ND39 | 360010148031109 | ND39 |
| 360010148032049 | ND39 | 360010148031158 | ND39 | 360010148031108 | ND39 |
| 360010148032048 | ND39 | 360010148031157 | ND39 | 360010148031107 | ND39 |
| 360010148032047 | ND39 | 360010148031156 | ND39 | 360010148031106 | ND39 |
| 360010148032046 | ND39 | 360010148031155 | ND39 | 360010148031105 | ND39 |
| 360010148032045 | ND39 | 360010148031154 | ND39 | 360010148031104 | ND39 |
| 360010148032044 | ND39 | 360010148031153 | ND39 | 360010148031103 | ND39 |
| 360010148032043 | ND39 | 360010148031152 | ND39 | 360010148031102 | ND39 |
| 360010148032042 | ND39 | 360010148031151 | ND39 | 360010148031101 | ND39 |
| 360010148032041 | ND39 | 360010148031150 | ND39 | 360010148031100 | ND39 |
| 360010148032040 | ND39 | 360010148031149 | ND39 | 360010148031099 | ND39 |
| 360010148032039 | ND39 | 360010148031148 | ND39 | 360010148031098 | ND39 |
| 360010148032038 | ND39 | 360010148031147 | ND39 | 360010148031097 | ND39 |
| 360010148032037 | ND39 | 360010148031146 | ND39 | 360010148031096 | ND39 |
| 360010148032036 | ND39 | 360010148031145 | ND39 | 360010148031095 | ND39 |
| 360010148032035 | ND39 | 360010148031144 | ND39 | 360010148031094 | ND39 |
| 360010148032034 | ND39 | 360010148031143 | ND39 | 360010148031093 | ND39 |
| 360010148032033 | ND39 | 360010148031142 | ND39 | 360010148031092 | ND39 |
| 360010148032032 | ND39 | 360010148031141 | ND39 | 360010148031091 | ND39 |
| 360010148032031 | ND39 | 360010148031140 | ND39 | 360010148031090 | ND39 |
| 360010148032030 | ND39 | 360010148031139 | ND39 | 360010148031089 | ND39 |
| 360010148032029 | ND39 | 360010148031138 | ND39 | 360010148031088 | ND39 |
| 360010148032028 | ND39 | 360010148031137 | ND39 | 360010148031087 | ND39 |
| 360010148032027 | ND39 | 360010148031136 | ND39 | 360010148031086 | ND39 |
| 360010148032026 | ND39 | 360010148031135 | ND39 | 360010148031085 | ND39 |
| 360010148032025 | ND39 | 360010148031134 | ND39 | 360010148031084 | ND39 |
| 360010148032024 | ND39 | 360010148031133 | ND39 | 360010148031083 | ND39 |
| 360010148032023 | ND39 | 360010148031132 | ND39 | 360010148031082 | ND39 |
| 360010148032022 | ND39 | 360010148031131 | ND39 | 360010148031081 | ND39 |
| 360010148032021 | ND39 | 360010148031130 | ND39 | 360010148031080 | ND39 |
| 360010148032020 | ND39 | 360010148031129 | ND39 | 360010148031079 | ND39 |
| 360010148032019 | ND39 | 360010148031128 | ND39 | 360010148031078 | ND39 |
| 360010148032018 | ND39 | 360010148031127 | ND39 | 360010148031077 | ND39 |
| 360010148032017 | ND39 | 360010148031126 | ND39 | 360010148031076 | ND39 |
| 360010148032016 | ND39 | 360010148031125 | ND39 | 360010148031075 | ND39 |
| 360010148032015 | ND39 | 360010148031124 | ND39 | 360010148031074 | ND39 |
| 360010148032014 | ND39 | 360010148031123 | ND39 | 360010148031073 | ND39 |
| 360010148032013 | ND39 | 360010148031122 | ND39 | 360010148031072 | ND39 |
| 360010148032012 | ND39 | 360010148031121 | ND39 | 360010148031071 | ND39 |
| 360010148032011 | ND39 | 360010148031120 | ND39 | 360010148031070 | ND39 |
| 360010148032010 | ND39 | 360010148031119 | ND39 | 360010148031069 | ND39 |

**AHEJ Redistricting Plan, 2011**
Page **44** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010148031068 | ND39 | 360010148031018 | ND39 | 360010148023078 | ND39 |
| 360010148031067 | ND39 | 360010148031017 | ND39 | 360010148023077 | ND39 |
| 360010148031066 | ND39 | 360010148031016 | ND39 | 360010148023076 | ND39 |
| 360010148031065 | ND39 | 360010148031015 | ND39 | 360010148023075 | ND39 |
| 360010148031064 | ND39 | 360010148031014 | ND39 | 360010148023074 | ND39 |
| 360010148031063 | ND39 | 360010148031013 | ND39 | 360010148023073 | ND39 |
| 360010148031062 | ND39 | 360010148031012 | ND39 | 360010148023072 | ND39 |
| 360010148031061 | ND39 | 360010148031011 | ND39 | 360010148023071 | ND39 |
| 360010148031060 | ND39 | 360010148031010 | ND39 | 360010148023070 | ND39 |
| 360010148031059 | ND39 | 360010148031009 | ND39 | 360010148023069 | ND39 |
| 360010148031058 | ND39 | 360010148031008 | ND39 | 360010148023068 | ND39 |
| 360010148031057 | ND39 | 360010148031007 | ND39 | 360010148023067 | ND39 |
| 360010148031056 | ND39 | 360010148031006 | ND39 | 360010148023066 | ND39 |
| 360010148031055 | ND39 | 360010148031005 | ND39 | 360010148023065 | ND39 |
| 360010148031054 | ND39 | 360010148031004 | ND39 | 360010148023064 | ND39 |
| 360010148031053 | ND39 | 360010148031003 | ND39 | 360010148023063 | ND39 |
| 360010148031052 | ND39 | 360010148031002 | ND39 | 360010148023062 | ND39 |
| 360010148031051 | ND39 | 360010148031001 | ND39 | 360010148023061 | ND39 |
| 360010148031050 | ND39 | 360010148031000 | ND39 | 360010148023060 | ND39 |
| 360010148031049 | ND39 | 360010148023109 | ND39 | 360010148023059 | ND39 |
| 360010148031048 | ND39 | 360010148023108 | ND39 | 360010148023058 | ND39 |
| 360010148031047 | ND39 | 360010148023107 | ND39 | 360010148023057 | ND39 |
| 360010148031046 | ND39 | 360010148023106 | ND39 | 360010148023056 | ND39 |
| 360010148031045 | ND39 | 360010148023105 | ND39 | 360010148023055 | ND39 |
| 360010148031044 | ND39 | 360010148023104 | ND39 | 360010148023054 | ND39 |
| 360010148031043 | ND39 | 360010148023103 | ND39 | 360010148023053 | ND39 |
| 360010148031042 | ND39 | 360010148023102 | ND39 | 360010148023052 | ND39 |
| 360010148031041 | ND39 | 360010148023101 | ND39 | 360010148023051 | ND39 |
| 360010148031040 | ND39 | 360010148023100 | ND39 | 360010148023050 | ND39 |
| 360010148031039 | ND39 | 360010148023099 | ND39 | 360010148023049 | ND39 |
| 360010148031038 | ND39 | 360010148023098 | ND39 | 360010148023048 | ND39 |
| 360010148031037 | ND39 | 360010148023097 | ND39 | 360010148023047 | ND39 |
| 360010148031036 | ND39 | 360010148023096 | ND39 | 360010148023046 | ND39 |
| 360010148031035 | ND39 | 360010148023095 | ND39 | 360010148023045 | ND39 |
| 360010148031034 | ND39 | 360010148023094 | ND39 | 360010148023044 | ND39 |
| 360010148031033 | ND39 | 360010148023093 | ND39 | 360010148023043 | ND39 |
| 360010148031032 | ND39 | 360010148023092 | ND39 | 360010148023042 | ND39 |
| 360010148031031 | ND39 | 360010148023091 | ND39 | 360010148023041 | ND39 |
| 360010148031030 | ND39 | 360010148023090 | ND39 | 360010148023040 | ND39 |
| 360010148031029 | ND39 | 360010148023089 | ND39 | 360010148023039 | ND39 |
| 360010148031028 | ND39 | 360010148023088 | ND39 | 360010148023038 | ND39 |
| 360010148031027 | ND39 | 360010148023087 | ND39 | 360010148023037 | ND39 |
| 360010148031026 | ND39 | 360010148023086 | ND39 | 360010148023036 | ND39 |
| 360010148031025 | ND39 | 360010148023085 | ND39 | 360010148023035 | ND39 |
| 360010148031024 | ND39 | 360010148023084 | ND39 | 360010148023034 | ND39 |
| 360010148031023 | ND39 | 360010148023083 | ND39 | 360010148023033 | ND39 |
| 360010148031022 | ND39 | 360010148023082 | ND39 | 360010148023032 | ND39 |
| 360010148031021 | ND39 | 360010148023081 | ND39 | 360010148023031 | ND39 |
| 360010148031020 | ND39 | 360010148023080 | ND39 | 360010148023030 | ND39 |
| 360010148031019 | ND39 | 360010148023079 | ND39 | 360010148023029 | ND39 |

**AHEJ Redistricting Plan, 2011**
Page **45** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010148023028 | ND39 | 360010148022029 | ND39 | 360010148021065 | ND39 |
| 360010148023027 | ND39 | 360010148022028 | ND39 | 360010148021064 | ND39 |
| 360010148023026 | ND39 | 360010148022027 | ND39 | 360010148021063 | ND39 |
| 360010148023025 | ND39 | 360010148022026 | ND39 | 360010148021062 | ND39 |
| 360010148023024 | ND39 | 360010148022025 | ND39 | 360010148021061 | ND39 |
| 360010148023023 | ND39 | 360010148022024 | ND39 | 360010148021060 | ND39 |
| 360010148023022 | ND39 | 360010148022023 | ND39 | 360010148021059 | ND39 |
| 360010148023021 | ND39 | 360010148022022 | ND39 | 360010148021058 | ND39 |
| 360010148023020 | ND39 | 360010148022021 | ND39 | 360010148021057 | ND39 |
| 360010148023019 | ND39 | 360010148022020 | ND39 | 360010148021056 | ND39 |
| 360010148023018 | ND39 | 360010148022019 | ND39 | 360010148021055 | ND39 |
| 360010148023017 | ND39 | 360010148022018 | ND39 | 360010148021054 | ND39 |
| 360010148023016 | ND39 | 360010148022017 | ND39 | 360010148021053 | ND39 |
| 360010148023015 | ND39 | 360010148022016 | ND39 | 360010148021052 | ND39 |
| 360010148023014 | ND39 | 360010148022015 | ND39 | 360010148021051 | ND39 |
| 360010148023013 | ND39 | 360010148022014 | ND39 | 360010148021050 | ND39 |
| 360010148023012 | ND39 | 360010148022013 | ND39 | 360010148021049 | ND39 |
| 360010148023011 | ND39 | 360010148022012 | ND39 | 360010148021048 | ND39 |
| 360010148023010 | ND39 | 360010148022011 | ND39 | 360010148021047 | ND39 |
| 360010148023009 | ND39 | 360010148022010 | ND39 | 360010148021046 | ND39 |
| 360010148023008 | ND39 | 360010148022009 | ND39 | 360010148021045 | ND39 |
| 360010148023007 | ND39 | 360010148022008 | ND39 | 360010148021044 | ND39 |
| 360010148023006 | ND39 | 360010148022007 | ND39 | 360010148021043 | ND39 |
| 360010148023005 | ND39 | 360010148022006 | ND39 | 360010148021042 | ND39 |
| 360010148023004 | ND39 | 360010148022005 | ND39 | 360010148021041 | ND39 |
| 360010148023003 | ND39 | 360010148022004 | ND39 | 360010148021040 | ND39 |
| 360010148023002 | ND39 | 360010148022003 | ND39 | 360010148021039 | ND39 |
| 360010148023001 | ND39 | 360010148022002 | ND39 | 360010148021038 | ND39 |
| 360010148023000 | ND39 | 360010148022001 | ND39 | 360010148021037 | ND39 |
| 360010148022050 | ND39 | 360010148022000 | ND39 | 360010148021036 | ND39 |
| 360010148022049 | ND39 | 360010148021085 | ND39 | 360010148021035 | ND39 |
| 360010148022048 | ND39 | 360010148021084 | ND39 | 360010148021034 | ND39 |
| 360010148022047 | ND39 | 360010148021083 | ND39 | 360010148021033 | ND39 |
| 360010148022046 | ND39 | 360010148021082 | ND39 | 360010148021032 | ND39 |
| 360010148022045 | ND39 | 360010148021081 | ND39 | 360010148021031 | ND39 |
| 360010148022044 | ND39 | 360010148021080 | ND39 | 360010148021030 | ND39 |
| 360010148022043 | ND39 | 360010148021079 | ND39 | 360010148021029 | ND39 |
| 360010148022042 | ND39 | 360010148021078 | ND39 | 360010148021028 | ND39 |
| 360010148022041 | ND39 | 360010148021077 | ND39 | 360010148021027 | ND39 |
| 360010148022040 | ND39 | 360010148021076 | ND39 | 360010148021026 | ND39 |
| 360010148022039 | ND39 | 360010148021075 | ND39 | 360010148021025 | ND39 |
| 360010148022038 | ND39 | 360010148021074 | ND39 | 360010148021024 | ND39 |
| 360010148022037 | ND39 | 360010148021073 | ND39 | 360010148021023 | ND39 |
| 360010148022036 | ND39 | 360010148021072 | ND39 | 360010148021022 | ND39 |
| 360010148022035 | ND39 | 360010148021071 | ND39 | 360010148021021 | ND39 |
| 360010148022034 | ND39 | 360010148021070 | ND39 | 360010148021020 | ND39 |
| 360010148022033 | ND39 | 360010148021069 | ND39 | 360010148021019 | ND39 |
| 360010148022032 | ND39 | 360010148021068 | ND39 | 360010148021018 | ND39 |
| 360010148022031 | ND39 | 360010148021067 | ND39 | 360010148021017 | ND39 |
| 360010148022030 | ND39 | 360010148021066 | ND39 | 360010148021016 | ND39 |

**AHEJ Redistricting Plan, 2011**
Page **46** of **47**

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|---|---|---|---|---|---|
| 360010148021015 | ND39 | 360010148012055 | ND39 | 360010148012005 | ND39 |
| 360010148021014 | ND39 | 360010148012054 | ND39 | 360010148012004 | ND39 |
| 360010148021013 | ND39 | 360010148012053 | ND39 | 360010148012003 | ND39 |
| 360010148021012 | ND39 | 360010148012052 | ND39 | 360010148012002 | ND39 |
| 360010148021011 | ND39 | 360010148012051 | ND39 | 360010148012001 | ND39 |
| 360010148021010 | ND39 | 360010148012050 | ND39 | 360010148012000 | ND39 |
| 360010148021009 | ND39 | 360010148012049 | ND39 | 360010148011178 | ND39 |
| 360010148021008 | ND39 | 360010148012048 | ND39 | 360010148011177 | ND39 |
| 360010148021007 | ND39 | 360010148012047 | ND39 | 360010148011176 | ND39 |
| 360010148021006 | ND39 | 360010148012046 | ND39 | 360010148011175 | ND39 |
| 360010148021005 | ND39 | 360010148012045 | ND39 | 360010148011174 | ND39 |
| 360010148021004 | ND39 | 360010148012044 | ND39 | 360010148011173 | ND39 |
| 360010148021003 | ND39 | 360010148012043 | ND39 | 360010148011172 | ND39 |
| 360010148021002 | ND39 | 360010148012042 | ND39 | 360010148011171 | ND39 |
| 360010148021001 | ND39 | 360010148012041 | ND39 | 360010148011170 | ND39 |
| 360010148021000 | ND39 | 360010148012040 | ND39 | 360010148011169 | ND39 |
| 360010148012089 | ND39 | 360010148012039 | ND39 | 360010148011168 | ND39 |
| 360010148012088 | ND39 | 360010148012038 | ND39 | 360010148011167 | ND39 |
| 360010148012087 | ND39 | 360010148012037 | ND39 | 360010148011166 | ND39 |
| 360010148012086 | ND39 | 360010148012036 | ND39 | 360010148011165 | ND39 |
| 360010148012085 | ND39 | 360010148012035 | ND39 | 360010148011164 | ND39 |
| 360010148012084 | ND39 | 360010148012034 | ND39 | 360010148011163 | ND39 |
| 360010148012083 | ND39 | 360010148012033 | ND39 | 360010148011162 | ND39 |
| 360010148012082 | ND39 | 360010148012032 | ND39 | 360010148011161 | ND39 |
| 360010148012081 | ND39 | 360010148012031 | ND39 | 360010148011160 | ND39 |
| 360010148012080 | ND39 | 360010148012030 | ND39 | 360010148011159 | ND39 |
| 360010148012079 | ND39 | 360010148012029 | ND39 | 360010148011158 | ND39 |
| 360010148012078 | ND39 | 360010148012028 | ND39 | 360010148011157 | ND39 |
| 360010148012077 | ND39 | 360010148012027 | ND39 | 360010148011156 | ND39 |
| 360010148012076 | ND39 | 360010148012026 | ND39 | 360010148011155 | ND39 |
| 360010148012075 | ND39 | 360010148012025 | ND39 | 360010148011154 | ND39 |
| 360010148012074 | ND39 | 360010148012024 | ND39 | 360010148011153 | ND39 |
| 360010148012073 | ND39 | 360010148012023 | ND39 | 360010148011152 | ND39 |
| 360010148012072 | ND39 | 360010148012022 | ND39 | 360010148011151 | ND39 |
| 360010148012071 | ND39 | 360010148012021 | ND39 | 360010148011150 | ND39 |
| 360010148012070 | ND39 | 360010148012020 | ND39 | 360010148011149 | ND39 |
| 360010148012069 | ND39 | 360010148012019 | ND39 | 360010148011148 | ND39 |
| 360010148012068 | ND39 | 360010148012018 | ND39 | 360010148011147 | ND39 |
| 360010148012067 | ND39 | 360010148012017 | ND39 | 360010148011146 | ND39 |
| 360010148012066 | ND39 | 360010148012016 | ND39 | 360010148011145 | ND39 |
| 360010148012065 | ND39 | 360010148012015 | ND39 | 360010148011144 | ND39 |
| 360010148012064 | ND39 | 360010148012014 | ND39 | 360010148011143 | ND39 |
| 360010148012063 | ND39 | 360010148012013 | ND39 | 360010148011142 | ND39 |
| 360010148012062 | ND39 | 360010148012012 | ND39 | 360010148011141 | ND39 |
| 360010148012061 | ND39 | 360010148012011 | ND39 | 360010148011140 | ND39 |
| 360010148012060 | ND39 | 360010148012010 | ND39 | 360010148011139 | ND39 |
| 360010148012059 | ND39 | 360010148012009 | ND39 | 360010148011138 | ND39 |
| 360010148012058 | ND39 | 360010148012008 | ND39 | 360010148011137 | ND39 |
| 360010148012057 | ND39 | 360010148012007 | ND39 | 360010148011136 | ND39 |
| 360010148012056 | ND39 | 360010148012006 | ND39 | 360010148011135 | ND39 |

**AHEJ Redistricting Plan, 2011**
Page **47** of 47

| BLOCKS | DIST | BLOCKS | DIST | BLOCKS | DIST |
|--------|------|--------|------|--------|------|
| 360010148011134 | ND39 | 360010148011084 | ND39 | 360010148011034 | ND39 |
| 360010148011133 | ND39 | 360010148011083 | ND39 | 360010148011033 | ND39 |
| 360010148011132 | ND39 | 360010148011082 | ND39 | 360010148011032 | ND39 |
| 360010148011131 | ND39 | 360010148011081 | ND39 | 360010148011031 | ND39 |
| 360010148011130 | ND39 | 360010148011080 | ND39 | 360010148011030 | ND39 |
| 360010148011129 | ND39 | 360010148011079 | ND39 | 360010148011029 | ND39 |
| 360010148011128 | ND39 | 360010148011078 | ND39 | 360010148011028 | ND39 |
| 360010148011127 | ND39 | 360010148011077 | ND39 | 360010148011027 | ND39 |
| 360010148011126 | ND39 | 360010148011076 | ND39 | 360010148011026 | ND39 |
| 360010148011125 | ND39 | 360010148011075 | ND39 | 360010148011025 | ND39 |
| 360010148011124 | ND39 | 360010148011074 | ND39 | 360010148011024 | ND39 |
| 360010148011123 | ND39 | 360010148011073 | ND39 | 360010148011023 | ND39 |
| 360010148011122 | ND39 | 360010148011072 | ND39 | 360010148011022 | ND39 |
| 360010148011121 | ND39 | 360010148011071 | ND39 | 360010148011021 | ND39 |
| 360010148011120 | ND39 | 360010148011070 | ND39 | 360010148011020 | ND39 |
| 360010148011119 | ND39 | 360010148011069 | ND39 | 360010148011019 | ND39 |
| 360010148011118 | ND39 | 360010148011068 | ND39 | 360010148011018 | ND39 |
| 360010148011117 | ND39 | 360010148011067 | ND39 | 360010148011017 | ND39 |
| 360010148011116 | ND39 | 360010148011066 | ND39 | 360010148011016 | ND39 |
| 360010148011115 | ND39 | 360010148011065 | ND39 | 360010148011015 | ND39 |
| 360010148011114 | ND39 | 360010148011064 | ND39 | 360010148011014 | ND39 |
| 360010148011113 | ND39 | 360010148011063 | ND39 | 360010148011013 | ND39 |
| 360010148011112 | ND39 | 360010148011062 | ND39 | 360010148011012 | ND39 |
| 360010148011111 | ND39 | 360010148011061 | ND39 | 360010148011011 | ND39 |
| 360010148011110 | ND39 | 360010148011060 | ND39 | 360010148011010 | ND39 |
| 360010148011109 | ND39 | 360010148011059 | ND39 | 360010148011009 | ND39 |
| 360010148011108 | ND39 | 360010148011058 | ND39 | 360010148011008 | ND39 |
| 360010148011107 | ND39 | 360010148011057 | ND39 | 360010148011007 | ND39 |
| 360010148011106 | ND39 | 360010148011056 | ND39 | 360010148011006 | ND39 |
| 360010148011105 | ND39 | 360010148011055 | ND39 | 360010148011005 | ND39 |
| 360010148011104 | ND39 | 360010148011054 | ND39 | 360010148011004 | ND39 |
| 360010148011103 | ND39 | 360010148011053 | ND39 | 360010148011003 | ND39 |
| 360010148011102 | ND39 | 360010148011052 | ND39 | 360010148011002 | ND39 |
| 360010148011101 | ND39 | 360010148011051 | ND39 | 360010148011001 | ND39 |
| 360010148011100 | ND39 | 360010148011050 | ND39 | 360010148011000 | ND39 |
| 360010148011099 | ND39 | 360010148011049 | ND39 | | |
| 360010148011098 | ND39 | 360010148011048 | ND39 | | |
| 360010148011097 | ND39 | 360010148011047 | ND39 | | |
| 360010148011096 | ND39 | 360010148011046 | ND39 | | |
| 360010148011095 | ND39 | 360010148011045 | ND39 | | |
| 360010148011094 | ND39 | 360010148011044 | ND39 | | |
| 360010148011093 | ND39 | 360010148011043 | ND39 | | |
| 360010148011092 | ND39 | 360010148011042 | ND39 | | |
| 360010148011091 | ND39 | 360010148011041 | ND39 | | |
| 360010148011090 | ND39 | 360010148011040 | ND39 | | |
| 360010148011089 | ND39 | 360010148011039 | ND39 | | |
| 360010148011088 | ND39 | 360010148011038 | ND39 | | |
| 360010148011087 | ND39 | 360010148011037 | ND39 | | |
| 360010148011086 | ND39 | 360010148011036 | ND39 | | |
| 360010148011085 | ND39 | 360010148011035 | ND39 | | |

